**Caution:** Forms printed from within Adobe Acrobat may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

GOVERNMENT COPY

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

# E-file Authorization for Corporations

For calendar year 2023, or tax year beginning _____ , 2023, ending _____ , 20 ___

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| MID-ATLANTIC RHEUMATOLOGY, LLC | ███ 9284 |

| **Part I** | Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) .................................................... | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) ............................... | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) ....................................... | 3 | 1,427,460. |

## Part II    Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  ASHER & ASSOCIATES, LLC  to enter my PIN  | 85006 |

ERO firm name

do not enter all zeros

as my signature on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____   Date _____   Title **MEMBER**

## Part III    Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.  | ███████ |

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature  ASHER & ASSOCIATES, LLC   Date  06/05/24

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.

LHA

Form **8879-CORP** (12-2022)

310211  04-01-23

Form **1120-S**

**U.S. Income Tax Return for an S Corporation**

Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
Go to www.irs.gov/Form1120S for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning _____ , ending _____

**A** S election effective date
01/01/2018

**B** Business activity code number (see instructions)
621111

**C** Check if Sch. M-3 attached ☐

**TYPE OR PRINT**

Name
MID-ATLANTIC RHEUMATOLOGY, LLC

Number, street, and room or suite no. If a P.O. box, see instructions.
231 NAJOLES ROAD, SUITE 160

City or town, state or province, country, and ZIP or foreign postal code
MILLERSVILLE, MD   21108

**D** Employer identification number
████9284

**E** Date incorporated
07/31/2015

**F** Total assets (see instructions)
$ 45,376.

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes  ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| | | | |
|---|---|---|---|
| **1 a** Gross receipts or sales  5,940,001.  **b** Less return and allowances _____  **c** Balance | | **1c** | 5,940,001. |
| **2** Cost of goods sold (attach Form 1125-A) | | **2** | 4,512,541. |
| **3** Gross profit. Subtract line 2 from line 1c | | **3** | 1,427,460. |
| **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | |
| **5** Other income (loss) (attach statement) | | **5** | |
| **6** **Total income (loss).** Add lines 3 through 5 | | **6** | 1,427,460. |
| **7** Compensation of officers (see instrs. - attach Form 1125-E) | | **7** | 125,750. |
| **8** Salaries and wages (less employment credits) | | **8** | 924,564. |
| **9** Repairs and maintenance | | **9** | 484. |
| **10** Bad debts | | **10** | |
| **11** Rents | | **11** | 206,390. |
| **12** Taxes and licenses | STATEMENT 1 | **12** | 78,074. |
| **13** Interest (see instructions) | | **13** | 8,233. |
| **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | 31,548. |
| **15** Depletion **(Do not deduct oil and gas depletion.)** | | **15** | |
| **16** Advertising | | **16** | 5,249. |
| **17** Pension, profit-sharing, etc., plans | | **17** | 24,915. |
| **18** Employee benefit programs | | **18** | 37,830. |
| **19** Energy efficient commercial buildings deduction (attach Form 7205) | | **19** | |
| **20** Other deductions (attach statement) | STATEMENT 2 | **20** | 268,682. |
| **21** **Total deductions.** Add lines 7 through 20 | | **21** | 1,711,719. |
| **22** **Ordinary business income (loss).** Subtract line 21 from line 6 | | **22** | -284,259. |

**Income** (left margin label, lines 1-6)
**Deductions (See instructions for limitations)** (left margin label, lines 7-22)

| | | | | |
|---|---|---|---|---|
| **23 a** Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | | |
| **b** Tax from Schedule D (Form 1120-S) | **23b** | | | |
| **c** Add lines 23a and 23b | | | **23c** | |
| **24 a** Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | | |
| **b** Tax deposited with Form 7004 | **24b** | | | |
| **c** Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | | |
| **d** Elective payment election amount from Form 3800 | **24d** | | | |
| **z** Add lines 24a through 24d | | | **24z** | |
| **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | | **25** | |
| **26** **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | | **26** | |
| **27** **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | | **27** | |
| **28** Enter amount from line 27: **Credited to 2024 estimated tax** _____  **Refunded** | | | **28** | |

**Tax and Payments** (left margin label)

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____   Date _____   Title  MEMBER

May the IRS discuss this return with the preparer shown below? See instr.  ☒ Yes  ☐ No

| Print/Type preparer's name | Preparer's signature | Date | Check if self-employed | PTIN |
|---|---|---|---|---|
| MARC B. ASHER | MARC B. ASHER | 06/05/24 | ☐ | ████ |

**Paid Preparer Use Only**

Firm's name  ASHER & ASSOCIATES, LLC

Firm's address  9515 DEERECO ROAD, SUITE 710
TIMONIUM, MD 21093

Firm's EIN  ████

Phone no.  410-453-6600

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**

311701 12-19-23

Form **1120-S** (2023)

Form 1120-S (2023)    MID-ATLANTIC RHEUMATOLOGY, LLC                          9284   **Page 2**

| **Schedule B** | **Other Information** (see instructions) | Yes | No |
|---|---|---|---|

**1** Check accounting method:  **a** [X] Cash   **b** [ ] Accrual   **c** [ ] Other (specify) _____

**2** See the instructions and enter the:

  **a** Business activity   **PHYSICIAN**              **b** Product or service   **PHYSICIAN**

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ................. | | X

**4** At the end of the tax year, did the corporation:

  **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ................. | | X

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

  **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ................. | | X

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ................. | | X

  If "Yes," complete lines (i) and (ii) below.

  (i)  Total shares of restricted stock ................. _____

  (ii) Total shares of non-restricted stock ................. _____

  **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ................. | | X

  If "Yes," complete lines (i) and (ii) below.

  (i)  Total shares of stock outstanding at the end of the tax year ................. _____

  (ii) Total shares of stock outstanding if all instruments were executed ................. _____

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ... | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount ................. [ ]

  If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ................. $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ................. | | X

**10** Does the corporation satisfy one or more of the following? See instructions ................. | | X

  **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

  **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense.

  **c** The corporation is a tax shelter and the corporation has business interest expense.

  If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? ................. | | X

  **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

  **b** The corporation's total assets at the end of the tax year were less than $250,000.

  If "Yes," the corporation is not required to complete Schedules L and M-1.

311711  12-19-23                                                                     Form **1120-S** (2023)

Form 1120-S (2023)    MID-ATLANTIC RHEUMATOLOGY, LLC        9284   Page **3**

## Schedule B   Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction   $ _____ | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| **14a** | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996 , line 15   $ _____ | | |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | X |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | | **1** | -284,259. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** Other gross rental income (loss) | **3a** | | |
| | **b** Expenses from other rental activities (attach statement) | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Interest income     STATEMENT 3 | | **4** | 12. |
| | **5** Dividends: **a** Ordinary dividends | | **5a** | |
| | **b** Qualified dividends | **5b** | | |
| | **6** Royalties | | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | **8a** | |
| | **b** Collectibles (28%) gain (loss) | **8b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | **8c** | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797) | | **9** | |
| | **10** Other income (loss) (see instructions) ... Type | | **10** | |
| **Deductions** | **11** Section 179 deduction (attach Form 4562) | | **11** | |
| | **12a** Charitable contributions | | **12a** | |
| | **b** Investment interest expense | | **12b** | |
| | **c** Section 59(e)(2) expenditures   Type | | **12c** | |
| | **d** Other deductions (see instructions)   Type | | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | | **13a** | |
| | **b** Low-income housing credit (other) | | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **13c** | |
| | **d** Other rental real estate credits (see instructions) Type | | **13d** | |
| | **e** Other rental credits (see instructions)   Type | | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) | | **13f** | |
| | **g** Other credits (see instructions)   Type | | **13g** | |
| **International** | **14** Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | | **15a** | -699. |
| | **b** Adjusted gain or loss | | **15b** | |
| | **c** Depletion (other than oil and gas) | | **15c** | |
| | **d** Oil, gas, and geothermal properties - gross income | | **15d** | |
| | **e** Oil, gas, and geothermal properties - deductions | | **15e** | |
| | **f** Other AMT items (attach statement) | | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income | | **16a** | |
| | **b** Other tax-exempt income | | **16b** | |
| | **c** Nondeductible expenses    STATEMENT 4 | | **16c** | 1,465. |
| | **d** Distributions (attach statement if required) | | **16d** | |
| | **e** Repayment of loans from shareholders | | **16e** | |
| | **f** Foreign taxes paid or accrued | | **16f** | |

Form **1120-S** (2023)

311721  12-19-23

Form 1120S (2023)   MID-ATLANTIC RHEUMATOLOGY, LLC                    9284   Page **4**

| **Schedule K** | **Shareholders' Pro Rata Share Items** (continued) | | | **Total amount** |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **17a** | Investment income | 17a | | 12. |
| **b** | Investment expenses | 17b | | |
| **c** | Dividend distributions paid from accumulated earnings and profits | 17c | | |
| **d** | Other items and amounts (att. stmt.)                STATEMENT 5 | | | |

**18 Income (loss) reconciliation**. Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f .......... | **18** | -284,247.

| **Schedule L** | **Balance Sheets per Books** | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash | | 13,428. | | 19,698. |
| 2 a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10 a | Buildings and other depreciable assets | 236,000. | | 273,779. | |
| b | Less accumulated depreciation | ( 230,112.) | 5,888. | ( 261,660.) | 12,119. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13 a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (att. stmt.) | STATEMENT 6 | 13,559. | | 13,559. |
| 15 | Total assets | | 32,875. | | 45,376. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) | STATEMENT 7 | 25,266. | | 26,781. |
| 19 | Loans from shareholders | | | | 96,698. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (att. stmt.) | STATEMENT 8 | 150,000. | | 350,000. |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | STATEMENT 9 | -142,391. | | -428,103. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 32,875. | | 45,376. |

Form **1120-S** (2023)

311731
12-19-23

Form 1120-S (2023)   MID-ATLANTIC RHEUMATOLOGY, LLC                                     9284     Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| **1** Net income (loss) per books | -285,712. | **5** Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** Tax-exempt interest  $ | | |
| **3** Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | **6** Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | | |
| **a** Depreciation  $ | | **a** Depreciation  $ | | |
| **b** Travel and entertainment $        1,465. | 1,465. | **7** Add lines 5 and 6 | | |
| **4** Add lines 1 through 3 | -284,247. | **8** Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | | -284,247. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instrs.) |
|---|---|

| | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|
| **1** Balance at beginning of tax year | -148,391. | | | 6,000. |
| **2** Ordinary income from page 1, line 22 | | | | |
| **3** Other additions   STATEMENT 10 | 12. | | | |
| **4** Loss from page 1, line 22 | ( 284,259. ) | | | |
| **5** Other reductions  STATEMENT 11 | ( 1,465. ) | | | ( ) |
| **6** Combine lines 1 through 5 | -434,103. | | | 6,000. |
| **7** Distributions | | | | |
| **8** Balance at end of tax year. Subtract line 7 from line 6 | -434,103. | | | 6,000. |

Form **1120-S** (2023)

311732
12-19-23

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

MID-ATLANTIC RHEUMATOLOGY, LLC

Employer Identification number

█████ 9284

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 4,512,541. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 4,512,541. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 4,512,541. |

**9 a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ......................................... ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ......................... ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO .............................. **9d** | 

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............. ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............. ☐ Yes ☒ No

If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 11-2018)

324441
04-01-23    LHA

| Form **1125-E** | | **Compensation of Officers** | | | | |
|---|---|---|---|---|---|---|
| (Rev. October 2016) | | ▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.** | | | | OMB No. 1545-0123 |
| Department of the Treasury Internal Revenue Service | | ▶ **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.** | | | | |

Name: MID-ATLANTIC RHEUMATOLOGY, LLC   Employer Identification number: ███ 9284

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 ERINN E. MAURY | ██████ | 100% | 100.00% | | 125,750. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2 | Total compensation of officers | 2 | 125,750. |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | 4 | 125,750. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

324451  04-01-23    LHA

# Form 4562

**Department of the Treasury Internal Revenue Service**

## Depreciation and Amortization
### (Including Information on Listed Property)    OTHER
**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2023**

Attachment Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| MID-ATLANTIC RHEUMATOLOGY, LLC | OTHER DEPRECIATION | 9284 |

**Part I** | **Election To Expense Certain Property Under Section 179** **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.**)**

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | 30,223. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** | **MACRS Depreciation (Don't** include listed property. See instructions.**)**

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | 715. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

### Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | 761. | 5 YRS. | HY | 200DB | 152. |
| c | 7-year property | | 1,268. | 7 YRS. | HY | 200DB | 181. |
| d | 10-year property | | | | | | |
| e | 15-year property | | 5,528. | 15 YRS. | HY | 150DB | 277. |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | / | | 30 yrs. | MM | S/L | |
| d | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | **Summary** (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 31,548. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

316251 12-20-23    LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2023)

Form 4562 (2023)  **MID-ATLANTIC RHEUMATOLOGY, LLC**  ████ 9284  Page **2**

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24a** Do you have evidence to support the business/investment use claimed? ☐ **Yes** ☐ **No**  **24b** If "Yes," is the evidence written? ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use .......... | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .......... | | | | | **28** | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 .......... | | | | | | **29** | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) ............ | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year ... | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven ............ | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 ............ | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? ............ | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? ............ | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? ............ | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ............ | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............ | | |
| **39** | Do you treat all use of vehicles by employees as personal use? ............ | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ............ | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? ............ | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year: | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

316252  12-20-23

Form **4562** (2023)

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Mid-Atlantic Rheumatology, LLC
231 Najoles Road, Suite 160
Millersville, MD  21108

Employer Identification Number:  ███████9284

For the Year Ending December 31, 2023

Mid-Atlantic Rheumatology, LLC is making the de minimis safe
harbor election under Reg. Sec. 1.263(a)-1(f).

MID-ATLANTIC RHEUMATOLOGY, LLC                                    9284

| FORM 1120S | TAXES AND LICENSES | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BUSINESS LICENSES & PERMITS | 1,241. |
| PAYROLL TAXES | 76,833. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 78,074. |

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AUTOMOBILE EXPENSE | 5,240. |
| CASUAL LABOR | 2,130. |
| COMPUTER & INTERNET EXPENSES | 9,891. |
| CONTINUING EDUCATION | 963. |
| CREDIT CARD & BANK FEES | 11,080. |
| DUES & SUBSCRIPTIONS | 12,415. |
| INSURANCE | 25,347. |
| IT & WEB SECURITY SERVICES | 40,175. |
| MEALS | 1,466. |
| MEDICAL BILLING SUBSCRIPTIONS | 87,225. |
| OFFICE SUPPLIES | 47,628. |
| PAYROLL FEES | 1,825. |
| PROFESSIONAL FEES | 6,167. |
| TELEPHONE | 13,326. |
| TRAVEL | 2,831. |
| UNIFORMS | 973. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 20 | 268,682. |

| SCHEDULE K | INTEREST INCOME | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| M&T BANK | 12. |
| TOTAL TO SCHEDULE K, LINE 4 | 12. |

STATEMENT(S) 1, 2, 3

MID-ATLANTIC RHEUMATOLOGY, LLC                                    ████9284

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT | 4 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS EXPENSES | 1,465. |
| TOTAL TO SCHEDULE K, LINE 16C | 1,465. |

---

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT | 5 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 1,427,460. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 1,711,719. |
| MEDICAL INSURANCE PREMIUMS FOR MORE THAN 2% SHAREHOLDERS | 9,042. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -284,259. |
| SECTION 199A - W-2 WAGES | 1,050,314. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 273,781. |

---

| SCHEDULE L | OTHER ASSETS | STATEMENT | 6 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSIT ASSET | 13,559. | 13,559. |
| TOTAL TO SCHEDULE L, LINE 14 | 13,559. | 13,559. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT | 7 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED PENSION | 7,328. | 10,348. |
| CREDIT CARD PAYABLE | 17,938. | 16,433. |
| TOTAL TO SCHEDULE L, LINE 18 | 25,266. | 26,781. |

MID-ATLANTIC RHEUMATOLOGY, LLC                                      284

| SCHEDULE L | OTHER LIABILITIES | STATEMENT | 8 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| EIDL LOAN | 150,000. | 150,000. |
| LINE OF CREDIT | | 200,000. |
| TOTAL TO SCHEDULE L, LINE 21 | 150,000. | 350,000. |

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT | 9 |

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR | -142,391. |
| NET INCOME PER BOOKS | -285,712. |
| DISTRIBUTIONS | 0. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -428,103. |

| SCHEDULE M-2 | ACCUMULATED ADJUSTMENTS ACCOUNT - OTHER ADDITIONS | STATEMENT | 10 |

| DESCRIPTION | AMOUNT |
|---|---|
| PORTFOLIO INTEREST INCOME | 12. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (A) | 12. |

| SCHEDULE M-2 | ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS | STATEMENT | 11 |

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 1,465. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 1,465. |

STATEMENT(S) 8, 9, 10, 11

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax
year beginning _____
ending _____

□ Final K-1   □ Amended K-1   OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.    See separate instructions.

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** | | |
|---|---|---|---|

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
████ 9284

**B** Corporation's name, address, city, state, and ZIP code

MID-ATLANTIC RHEUMATOLOGY, LLC
231 NAJOLES ROAD, SUITE 160
MILLERSVILLE, MD   21108

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ............. 100.00
End of tax year ....................... 100.00

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number
████████

**F** Shareholder's name, address, city, state, and ZIP code

ERINN E. MAURY
████████████████████

**G** Current year allocation percentage ... 100.000000 %

**H** Shareholder's number of shares
Beginning of tax year ............. 100.00
End of tax year ....................... 100.00

**I** Loans from shareholder
Beginning of tax year ............ $ _____
End of tax year ................... $ _____

**For IRS Use Only**

Part III items:

| Box | Description | Amount | Box | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -284,259. | 13 | Credits | |
| 2 | Net rental real estate inc (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | 12. | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked □ | |
| 6 | Royalties | | 15 A | Alternative min tax (AMT) items | -699. |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured sec 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | 16 C* | Items affecting shareholder basis | 1,465. |
| 10 | Other income (loss) | | | | |
| | | | 17 A | Other information | 12. |
| 11 | Section 179 deduction | | V | * | STMT |
| 12 | Other deductions | | AC | * | STMT |
| | | | AJ | * | STMT |
| | | | ZZ | * | STMT |

18 □ More than one activity for at-risk purposes*
19 □ More than one activity for passive activity purposes*
*See attached statement for additional information.

LHA **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   311271 12-11-23   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2023**

1

MID-ATLANTIC RHEUMATOLOGY, LLC                                    ████ 9284

---

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

---

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS EXPENSES | 1,465. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 1,465. | |

---

SCHEDULE K-1          OTHER INFORMATION, BOX 17, CODE ZZ

---

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| MEDICAL INSURANCE PREMIUMS FOR MORE THAN 2% SHAREHOLDERS | 9,042. | SEE SHAREHOLDERS INSTRUCTIONS |

SHAREHOLDER 1

MID-ATLANTIC RHEUMATOLOGY, LLC                                          9284

---

**SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION**

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

---

**SCHEDULE K-1                SECTION 199A ITEMS, BOX 17**
**CODE V**

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| X - SSTB | |
| ORDINARY INCOME(LOSS) | -284,259. |
| W-2 WAGES | 1,050,314. |
| UNADJUSTED BASIS | 273,781. |

---

**SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC**

---

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 5,940,013. |

---

**SCHEDULE K-1                SCHEDULE K-3 NOTIFICATION**

---

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT
RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

---

**SCHEDULE K-1    EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ**

---

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 1,427,460. | SEE IRS SCH. K-1 INSTRUCTIONS |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 1,711,719. | SEE IRS SCH. K-1 INSTRUCTIONS |

SHAREHOLDER 1

**Caution:** Forms printed from within Adobe Acrobat may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

STATE COPY



| MARYLAND FORM | APPLICATION FOR | | **2023** |
|---|---|---|---|
| **510/511E** | EXTENSION TO FILE PASS-THROUGH ENTITY INCOME TAX RETURN | | |

23510E005

OR FISCAL YEAR BEGINNING _____ 2023, ENDING _____

**9284**

▶ **Federal Employer Identification Number** (9 digits)

MIDATLANTIC RHEUMATOLOGY LLC

Name

231 NAJOLES ROAD SUITE 160

Current Mailing Address **(PO Box, Number, Street and Apt. No)**

Current Mailing Address Line 2 **(Apt No., Suite No., Floor No.)**

MILLERSVILLE                                  MD    21108

City or Town                              State    ZIP Code **+ 4**

*Print Using Blue or Black Ink Only*

Foreign Country Name                      Foreign Province/State/County

For Office Use Only
▶ME  ▶YE  ▶EC  ▶EC

Foreign Postal Code

*STAPLE CHECK HERE*

**STOP**  **IF NO TAX IS DUE WITH THIS EXTENSION, DO NOT MAIL THIS PAPER FORM, INSTEAD FILE THE EXTENSION AT: marylandtaxes.gov OR CALL 410-260-7829 FROM CENTRAL MARYLAND OR 1-800-260-3664 FROM ELSEWHERE TO TELEFILE THIS FORM.**

**TYPE OF ENTITY** - Check the applicable box.  ▶

[X] S Corporation     [ ] Partnership     [ ] Limited Liability Company     [ ] Business Trust

**IMPORTANT: Composite Return filers use Form EL102B (See instructions).**

[ ] **Check here if you are a first time filer or your mailing address has changed**

**MANDATORY: You must select either Box A or Box B.** The choice you make on your first filing of the tax year is irrevocable for the tax year. If you previously filed a 510/511D for the tax year, your selection on this form must match the selection you made on the first 510/511D filed for the tax year.
If the 510/511E is your first filing of the tax year, you must select either Box A or Box B, and the choice you make is irrevocable for the tax year.

[X] **Box A: Check here if PTE has made the irrevocable election for Tax Year 2023 to remit tax with respect to all members' shares. See instructions.**

▶

[ ] **Box B: Check here if paying tax only on behalf of nonresident members.**

**INSTRUCTIONS FOR TAX PAYMENT WORKSHEET**
Line 1 - **Tax liability** Enter the total amount of nonresident or Electing PTE tax the pass-through entity is expected to owe. Use Form 510 or Form 511 as a worksheet.
Line 2 - **Estimated tax payments** Enter the total amount of Maryland estimated tax paid with Form 510/511D for the tax year.
Line 3 - **Tax due** Subtract line 2 from line 1 and enter the result. This is the tax to be paid with the application for extension.

**TAX PAYMENT WORKSHEET**

| | | | |
|---|---|---|---|
| **1.** | Tax liability | 1. | 0 00 |
| **2.** | Estimated tax/local tax payments | 2. | 20600 00 |
| **3.** | Tax due - Subtract line 2 from line 1 | 3. | 0 00 |

**TAX PAID WITH THIS EXTENSION**  ▶ $ _____ 00

**IF NO TAX IS DUE WITH THIS EXTENSION, DO NOT MAIL THIS PAPER FORM UNLESS IT IS THE FIRST FILING OF THE ENTITY, INSTEAD FILE THE EXTENSION AT: marylandtaxes.gov OR CALL 410-260-7829 FROM CENTRAL MARYLAND OR 1-800-260-3664 FROM ELSEWHERE TO TELEFILE THIS FORM.**

COM/RAD-008          11/23          356581  01-22-24

**DO NOT MAIL TO MARYLAND**



**MARYLAND FORM**
# EL101B

**E-FILE DECLARATION FOR BUSINESS & FIDUCIARY ELECTRONIC FILING**



23101B005

**2023**

OR FISCAL YEAR BEGINNING _____ 2023, ENDING _____

**Keep this for your records. Do not send this form to the Revenue Administration Division unless specifically requested to do so. See instructions.**

MIDATLANTIC RHEUMATOLOGY LLC

9284

Name of corporation, pass-through entity, estate or trust

Federal Employer Identification Number

Name and Title of Fiduciary

231 NAJOLES ROAD SUITE 160      MILLERSVILLE      MD      21108      _____

Street Address      City or town      State      ZIP Code      +4

**PART I    Tax Return Information** (whole dollars only)

| | | | |
|---|---|---|---|
| 1. | Amount of overpayment to be applied to 2024 estimated tax ................................. | 1. _____ | 00 |
| 2. | Amount of overpayment to be refunded ..................................... **REFUND** | 2. _____ | 00 |
| 3. | Total amount due .......................................................... | 3. _____ | 00 |

**PART II    Declaration and Signature Authorization**

Under penalties of perjury, I declare that I am an officer, general partner, or managing member of the above corporation or passthrough entity, or a fiduciary of the entity filing this declaration. I have compared the information contained on my electronic return with the information that I provided to my electronic return originator or entered on-line and that the name(s), address and amounts described above agree with the amounts shown on the corresponding lines of my 2023 Maryland electronic income tax return. To the best of my knowledge and belief, the return is true, correct and complete. I consent that the return, including accompanying schedules and statements, be sent to the Revenue Administration Division by my electronic return originator or by the electronic return software provider.

**PIN: Check one box only**

[X] I authorize ASHER & ASSOCIATES, LLC _____ to enter or generate my PIN [____] Enter five digits. Do not enter all zeros.

ERO firm name

as my signature on my tax year 2023 electronically filed income tax return.

[ ] I will enter my PIN as my signature on the tax year 2023 electronically filed business income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

_____      _____
Signature      Date

**PART III    Certification and Authentication - Practitioner PIN Method Only**

**ERO's EFIN/PIN**    Enter your six digit EFIN followed by your five-digit self-selected PIN      [_____]    Do not enter all zeros.

I certify this numeric entry is my PIN, which is my signature for tax year 2023 electronically filed income tax return for this business. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and the Maryland MeF Handbook for Authorized e-File Providers.

ASHER ASSOCIATES LLC _____      060524 _____
EROs signature      Date

COM/RAD-060      08/23      356101 01-15-24

**DO NOT MAIL TO MARYLAND**

**DO NOT MAIL TO MARYLAND**

**MARYLAND FORM**
# EL101B

**E-FILE DECLARATION FOR BUSINESS & FIDUCIARY ELECTRONIC FILING**



23101B005

**2023**

OR FISCAL YEAR BEGINNING _____ 2023, ENDING _____

**Keep this for your records. Do not send this form to the Revenue Administration Division unless specifically requested to do so. See instructions.**

MIDATLANTIC RHEUMATOLOGY LLC

9284

Name of corporation, pass-through entity, estate or trust | Federal Employer Identification Number

Name and Title of Fiduciary

231 NAJOLES ROAD SUITE 160 | MILLERSVILLE | MD | 21108 | _____

Street Address | City or town | State | ZIP Code | +4

---

**PART I     Tax Return Information** (whole dollars only)

| | | | | | |
|---|---|---|---|---|---|
| 1. | Amount of overpayment to be applied to 2024 estimated tax | ............. | 1. | 20600 | 00 |
| 2. | Amount of overpayment to be refunded | .......... REFUND | 2. | | 00 |
| 3. | Total amount due | ............. | 3. | | 00 |

**PART II     Declaration and Signature Authorization**

Under penalties of perjury, I declare that I am an officer, general partner, or managing member of the above corporation or passthrough entity, or a fiduciary of the entity filing this declaration. I have compared the information contained on my electronic return with the information that I provided to my electronic return originator or entered on-line and that the name(s), address and amounts described above agree with the amounts shown on the corresponding lines of my 2023 Maryland electronic income tax return. To the best of my knowledge and belief, the return is true, correct and complete. I consent that the return, including accompanying schedules and statements, be sent to the Revenue Administration Division by my electronic return originator or by the electronic return software provider.

**PIN: Check one box only**

[X]  I authorize   ASHER & ASSOCIATES, LLC   to enter or generate my PIN   [■■■■]   Enter five digits. Do not enter all zeros.
ERO firm name

as my signature on my tax year 2023 electronically filed income tax return.

[ ]   I will enter my PIN as my signature on the tax year 2023 electronically filed business income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

_____    _____
Signature                              Date

---

**PART III     Certification and Authentication - Practitioner PIN Method Only**

**ERO's EFIN/PIN**     Enter your six digit EFIN followed by your five-digit self-selected PIN     [■■■■■]     Do not enter all zeros.

I certify this numeric entry is my PIN, which is my signature for tax year 2023 electronically filed income tax return for this business. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and the Maryland MeF Handbook for Authorized e-File Providers.

ASHER ASSOCIATES LLC     060524
EROs signature                 Date

COM/RAD-060     08/23     356101 01-15-24

**DO NOT MAIL TO MARYLAND**



| MARYLAND FORM **511** | **PASS-THROUGH ENTITY ELECTION INCOME TAX RETURN** | | **2023** $ |
| --- | --- | --- | --- |

235110005

OR FISCAL YEAR BEGINNING _____ 2023, ENDING _____

**9284**

▶ Federal Employer Identification Number (9 digits)    FEIN Applied for Date (MMDDYY)

073115                         621111

▶ Date of Organization or Incorporation (MMDDYY)    ▶ Business Activity Code No. (6 digits)

MIDATLANTIC RHEUMATOLOGY LLC

Name

231 NAJOLES ROAD SUITE 160

Current Mailing Address  (PO Box, Number, Street and Apt. No)

Current Mailing Address Line 2 (Apt No., Suite No., Floor No.)

MILLERSVILLE                                    MD      21108

City or Town                                        State      ZIP Code +4

Foreign Country Name                                Foreign Province/State/County

Foreign Postal Code

Do not write in this space.
▶ ME    ▶ YE

**TYPE OF ENTITY** - Check the applicable box. ▶

| [X] S Corporation | [ ] Partnership | [ ] Limited Liability Company | [ ] Business Trust | **Amended Return** [ ] |
| --- | --- | --- | --- | --- |

**CHECK HERE** - Check applicable box(es).

[ ] Name or address has changed    [ ] First filing of the entity    [ ] Inactive entity    [ ] Final Return

[ ] This tax year's beginning and ending dates are different from last year's due to an acquisition or consolidation.

**This Form is used by PTEs that elect to remit tax on all members' shares of income.**

1. Number of members:
   a. Individual (including fiduciary) residents of Maryland ▶ _____ 1    c. Nonresident and resident entities ▶ _____
   b. Individual (including fiduciary) nonresidents ▶ _____    d. Others (see instructions) ▶ _____
   e. Total _____ 1

2. Pass-through entity taxable income (See instructions).
   Unistate entities also enter this amount on line 4 .................... ▶ 2. _____ −284247 00

**ALLOCATION OF INCOME**
**Multistate pass-through entities must complete Line 3a. or 3b. Unistate entities go to line 4.)**

3a. Non-Maryland income (for entities using separate accounting).
   Subtract this amount from line 2 and enter the difference on line 4 .......... ▶3a. _____ 00

3b. Maryland apportionment factor from computation worksheet on Page 4 (for entities
   using the apportionment method). Multiply line 2 by this factor and enter the result
   on line 4. (If factor is zero, enter .000001) .......... ▶3b. . _____

**Entity Tax Calculation**

4. Pass-through entity taxable income allocable to Maryland .......... 4. _____ −284247 00
   **NOTE: Complete lines 5a. through 19 only if there is an entry on line 1a. through line 1d.**
   **(Investment partnerships see Specific Instructions). (Check instructions)**

COM/RAD-069        11/23        356701  01-30-24



| MARYLAND FORM 511 | PASS-THROUGH ENTITY ELECTION INCOME TAX RETURN | | 2023 page 2 |
|---|---|---|---|

235110105

NAME **MIDATLANTIC R**   FEIN ████ 9284

| | | | |
|---|---|---|---|
| **5a.** | Percentage of ownership by individual members shown on lines 1a and 1b (or profit/loss percentage, if applicable) | ▶ 5a. | . 9999 |
| **5b.** | Percentage of ownership by entity members shown on line 1c (or profit/loss percentage, if applicable) | ▶ 5b. | . |
| **5c.** | Add Lines 5a and 5b | 5c. | . 9999 |
| **6.** | Pass-through entity taxable income for individual members (Multiply line 4 by the percentage on line 5a.) | 6. | −284247 00 |
| **7.** | Total Individual members' pass-through entity election tax (Multiply line 6 by 8% .) | 7. | 00 |
| **8.** | Pass-through entity taxable income for entity members (Multiply line 4 by percentage on line 5b.) | 8. | 00 |
| **9.** | Entity members' pass-through entity election tax (Multiply line 8 by 8.25% .) | 9. | 00 |
| **10.** | Total pass-through entity election tax (Add lines 7 and 9.) | 10. | 00 |
| **11.** | Distributable cash flow limitation from worksheet. See instructions. If worksheet used, check here ▶ ☐ | ▶ 11. | 00 |
| **12.** | Pass-through entity election tax due (Enter the lesser of line 10 or line 11.) | 12. | 00 |
| **13a.** | Estimated tax paid with Form 510/511D and MW506NRS | ▶ 13a. | 20600 00 |
| **13b.** | Tax paid with an extension request on Form 510/511E | ▶ 13b. | 00 |
| **13c.** | Credit for tax paid by another pass-through entity **(Attach Maryland Schedule K-1 (510/511)).** | ▶ 13c. | 00 |
| **13d.** | If amending, total payments made with original plus additional tax paid after original was filed | ▶ 13d. | 00 |
| **13e.** | Total payments and credits (Add lines 13a through 13d.) | 13e. | 20600 00 |
| **14.** | Balance of tax due (If line 12 exceeds line 13e, enter the difference.) | ▶ 14. | 0 00 |
| **15.** | Overpayment (If line 13e exceeds line 12, enter the difference.) | ▶ 15. | 20600 00 |
| **15a.** | If amending, prior overpayment (Total all refunds previously issued.) | ▶ 15a. | 00 |
| **16.** | Interest and/or penalty from Form 500UP _____ or late payment interest _____ | ▶ 16. | 00 |
| **17.** | Total balance due (Add lines 12, 15a and 16. Subtract line 13e.) | ▶ 17. | 00 |
| | **NOTE:** The total tax paid on line 12 is to be reported either on the composite return or on the returns of members. Nonresident entity and fiduciary members cannot file a composite return or be included in the composite return filed by nonresident individual members. (See instructions.) | | |
| **18.** | Amount of overpayment from original return to be applied to estimated tax for 2024 (not to exceed the net of lines 15 minus 15a and 16.) | ▶ 18. | 20600 00 |
| **19.** | Amount of overpayment TO BE REFUNDED (Add lines 16 and 18, and subtract the total from line 15.) (If amending subtract lines 15a and 16 from line 15.) | ▶ 19. | 00 |

**DIRECT DEPOSIT OF REFUND (see Instruction 9)**

**Verify that all account information is correct and clearly legible.** If you are requesting direct deposit of your refund, complete the following.

▶ ☐   Check here if you authorize the State of Maryland to issue your refund by direct deposit.

▶ ☐   Check here if this refund will go to an account outside of the United States.

**20a.** Type of account: ......................................................... ▶ ☐ Checking   ☐ Savings

**20b.** Routing Number (9-digits): ......................................... ▶ _____

**20c.** Account Number: ......................................................... ▶ _____

**20d.** Name as it appears on the bank account: _____

COM/RAD 069          11/23          356702 01-30-24

| MARYLAND FORM **511** | **PASS-THROUGH ENTITY ELECTION INCOME TAX RETURN** |  | **2023** page 3 |

235110205

NAME MIDATLANTIC R　　FEIN ███ 9284

## ADDITIONAL INFORMATION REQUIRED

1. Address of principal place of business in Maryland (if other than indicated on page 1): _____

2. Address at which tax records are located (if other than indicated on page 1): _____

3. Telephone number of pass-through entity tax department: 410 787 9400

4. State of organization or incorporation: MARYLAND

5. Has the Internal Revenue Service made adjustments (for a tax year in which a Maryland return was required) that were not previously reported to the Comptroller of Maryland? ........................ ☐ Yes ☒ No
   If "yes", indicate tax year(s) here: _____ and submit an amended return(s) together with a copy of the IRS adjustment report(s) under separate cover.

6. Did the pass-through entity file employer withholding tax returns/forms with the Comptroller of Maryland the last calendar year? ........................ ☐ Yes ☒ No

**If a multistate operation, provide the following:**

7. Is this entity a multistate corporation that is a member of a unitary group? ........................ ▶ ☐ Yes ☒ No
8. Is this entity a multistate manufacturing corporation with more than 25 employees? ........................ ▶ ☐ Yes ☒ No

## SIGNATURE AND VERIFICATION

Check here ☒ if you authorize your preparer to discuss this return with us.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements and to the best of my knowledge and belief it is true, correct and complete. If prepared by a person other than taxpayer, the declaration is based on all information of which the preparer has any knowledge.

_____　_____
Signature of general partner, officer or member　Date

MEMBER
_____
Title

MARC B ASHER
_____
Printed name of the Preparer/Firm's name

MARC B ASHER
_____
Signature of preparer other than taxpayer **(Required by Law)**

9515 DEERECO ROAD SUITE 710
_____
Street address of preparer or Firm's address

TIMONIUM MD 21093
_____
City, State, ZIP Code + 4

410 453 6600
_____
Telephone number of preparer

▶ █████████
_____
Preparer's PTIN **(Required by Law)**

▶ ____ ____ ____
CODE NUMBERS (3 digits per line)

**Make check or money order payable to Comptroller of Maryland. On your check or money order, in blue or black ink only, you must include the Federal Employer Identification Number, tax year, and tax type. Failure to include this information will delay the processing of your payment. Mail to:**

Comptroller of Maryland
Revenue Administration Division
110 Carroll Street
Annapolis, MD 21411-0001



| | MARYLAND FORM **511** | PASS-THROUGH ENTITY ELECTION INCOME TAX RETURN | | **2023** page 4 |

235110305

NAME MIDATLANTIC R  FEIN ████ 9284

**Schedule A - COMPUTATION OF APPORTIONMENT FACTOR** (Applies only to multistate pass-through entities. See instructions.)

| | | Column 1 TOTALS WITHIN MARYLAND | Column 2 TOTALS WITHIN AND WITHOUT MARYLAND | Column 3 DECIMAL FACTOR (Column 1 ÷ Column 2 rounded to six places) |
|---|---|---|---|---|
| **1. Receipts** | a. Gross receipts or sales less returns and allowances | 00 | 00 | |
| | b. Dividends | 00 | 00 | |
| | c. Interest | 00 | 00 | |
| | d. Gross rents | 00 | 00 | |
| | e. Gross royalties | 00 | 00 | |
| | f. Capital gain net income | 00 | 00 | |
| | g. Other income (Attach schedule.) | 00 | 00 | |
| | h. Total receipts (Add lines 1(a) through 1(g), for Columns 1 and 2.) | 00 | 00 | _ . _____ ◄ |

Report this factor on line 4 unless you use a special apportionment formula or alternative apportionment formula.

| | | | | |
|---|---|---|---|---|
| **2. Property** | a. Inventory | 00 | 00 | |
| | b. Machinery and equipment | 00 | 00 | |
| | c. Buildings | 00 | 00 | |
| | d. Land | 00 | 00 | |
| | e. Other tangible assets (Attach schedule.) | 00 | 00 | |
| | f. Rent expense capitalized (multiply by eight) | 00 | 00 | |
| | g. Total property (Add lines 2a through 2f, for Columns 1 and 2.) | 00 | 00 | _ . _____ ◄ |
| **3. Payroll** | a. Compensation of officers | 00 | 00 | |
| | b. Other salaries and wages | 00 | 00 | |
| | c. Total payroll (Add lines 3a and 3b, for Columns 1 and 2.) | 00 | 00 | _ . _____ ◄ |

4. **Maryland apportionment factor** Enter amount from Line 1 Column 3. If an alternative apportionment formula or a special apportionment formula is used, enter the alternative or special apportionment factor here. (If factor is zero, enter .000001 on line 3b, page 1.) ................................................................ _ . _____

► ☐ **Check here if special apportionment or alternative apportionment formula is used.**

COM/RAD-069        11/23        356704 01-30-24

**MARYLAND FORM 511 SCHEDULE B**

**PASS-THROUGH ENTITY ELECTION INCOME TAX RETURN MEMBERS' INFORMATION**



23511B005

**2023**
page 1

NAME MIDATLANTIC RHEUMAT    FEIN ████ 9284

## PART I - INDIVIDUAL MEMBERS' INFORMATION

Enter the information in Social Security Number order.

| | Social Security Number and name of member | Address | Check here if Maryland: Resident | Check here if Maryland: Non-Resident | Distributive or pro rata share of income (See Instructions.) | Distributive or pro rata share of tax paid (See Instructions.) | Distributive or pro rata share of tax credit (See Instructions.) |
|---|---|---|---|---|---|---|---|
| 1 | ERINN E MAURY ████ | ████ | X | | -284247 | 0 | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | You must file |
| 5 | | | | | | | Form 511 |
| 6 | | | | | | | electronically |
| 7 | | | | | | | to pass on |
| 8 | | | | | | | business tax |
| 9 | | | | | | | credits from |
| 10 | | | | | | | Form 500CR |
| 11 | | | | | | | and/or Form |
| 12 | | | | | | | 502S to your |
| 13 | | | | | | | members. |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| | SUBTOTAL from additional Form 511 Schedule B for individual members | | | | | | |
| | | | | TOTAL: | | | |

COM/RAD-069     11/23     356705  12-18-23



**MARYLAND FORM 500DM**

**DECOUPLING MODIFICATION**



23500N005

**2023**

OR FISCAL YEAR BEGINNING _____ 2023, ENDING _____

## MIDATLANTIC RHEUMATOLOGY LLC

**Name of taxpayer(s)**

9284

**Taxpayer Identification Number**

Use this form only if the Maryland return is affected by the use (for any tax year) of any of the following federal provisions from which Maryland has decoupled (Decoupled Provisions):

- Certain provisions of the federal CARES Act of 2020 have an impact on business interest expense deductions, limitation on excess business losses for non-corporate taxpayers, net operation loses (NOLs), and qualified improvement property (QIP) bonus depreciation. For more information, see Tax Alert 7-24 at **marylandtaxes.gov.**

- Special Depreciation Allowance under the federal Job Creation and Worker Assistance Act of 2002 (JCWAA) as increased and extended under the federal Jobs and Growth Tax Relief Reconciliation Act of 2003 (JGTRRA); and subsequent federal legislation, including the American Recovery and Reinvestment Act of 2009 (ARRA).

- Carryover of a net operating loss (NOL) under IRC Section 172 without regard to an election under IRC Section 172(b)(1)(H) for a carryback period of up to 2 years (Farming loss only).

- Federal Section 179 depreciation deductions taken for a tax year beginning on or after January 1, 2003. For Maryland tax purposes, a taxpayer only is allowed to expense up to $25,000, reduced dollar-for-dollar by the amount over $200,000, of the cost of Section 179 property that is purchased and put in service for a trade or business for the tax year. For vehicles placed in service after May 31, 2004, Maryland also has decoupled from the higher depreciation deduction for certain heavy duty SUVs allowed under Internal Revenue Code Section 280F.

- Deferral of recognition of income from discharge of indebtedness under the ARRA.

- Deferral of deduction for original issue discount in debt for debt exchanges under the ARRA.

**Read instructions and complete the worksheet.**

| | Column 1<br>Federal Return as Filed | Column 2<br>Federal Return without<br>Decoupled Provisions | Column 3<br>Difference Increase/<br>Decrease (-) |
|---|---|---|---|
| 1. **Depreciation Deductions** Subtract the amount in Column 2 from the amount in Column 1 and enter in Column 3. If less than 0, enter as a negative amount (-). | 30833 00 | 28347 00 | 2486 00 |
| 2. **NOL Deductions** Subtract the amount in Column 2 from the amount in Column 1 and enter in Column 3. If less than 0, enter as a negative amount (-). | 00 | 00 | 00 |
| 3. **Original Issue Discounts** Subtract the amount in Column 1 from the amount in Column 2 and enter in Column 3. If less than 0, enter as a negative amount (-). | 00 | 00 | 00 |
| 4. **Discharge of Business Indebtedness** Subtract the amount in Column 1 from the amount in Column 2 and enter in Column 3. If less than 0, enter as a negative amount (-). | 00 | 00 | 00 |

5. **Other Changes** (See instructions.) ................................................................ _____ 00

6. **Net Decoupling Modification** Net the amounts on lines 1 through 5 of Column 3. This is the Decoupling Modification. Enter here and include as a positive number on the appropriate line of the Maryland return being filed. Also enter the applicable letter code(s) on the lines provided on the return. See table in instructions .................. 2486 00

7. **Decoupling from PTE.** Enter code letter dp. (See instructions.) ................................................. _____ 00

COM/RAD-24
356331  10-31-23

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property)  **OTHER** | MD  OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.**  **Go to www.irs.gov/Form4562 for instructions and the latest information.** | **2023** Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| MID-ATLANTIC RHEUMATOLOGY, LLC | OTHER DEPRECIATION | 9284 |

**Part I**  Election To Expense Certain Property Under Section 179  **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 …  **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12  **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17**  26,013. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | 3,803. | 5 YRS. | HY | 200DB | 761. |
| c | 7-year property | | 6,339. | 7 YRS. | HY | 200DB | 906. |
| d | 10-year property | | | | | | |
| e | 15-year property | | 27,638. | 15 YRS. | HY | 150DB | 1,382. |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | / | | 30 yrs. | MM | S/L | |
| d | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22**  29,062. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs  **23** | |

316251 12-20-23  LHA  **For Paperwork Reduction Act Notice, see separate instructions.**                Form **4562** (2023)

Form 4562 (2023)    MID-ATLANTIC RHEUMATOLOGY, LLC    ▮9284  Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? ☐ **Yes** ☐ **No**   24b If "Yes," is the evidence written? ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ............ | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .............. | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ............ | | | | | | 29 | | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) ............ | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven ............ | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ............ | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? ............ | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? ............ | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? ............ | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ............ | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............ | | |
| 39 Do you treat all use of vehicles by employees as personal use? ............ | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ............ | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? ............ | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year: | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2023 tax year    43 | | | | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report    44 | | | | | |

316252  12-20-23    Form **4562** (2023)

**2023 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                            OTHER                                                                     MD

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LEASEHOLD IMPROVEMENTS | | | | | | | | | | | | | | |
| 19 | OFFICE BUILDOUT | 11/15/15 | 150DB | 15.00 | HY | 17 | 5,881. | | | | 5,881. | 4,527. | | 181. | 4,708. |
| 39 | OFFICE BUILDOUT | 06/01/16 | 150DB | 15.00 | HY | 17 | 18,071. | | | | 18,071. | 13,536. | | 534. | 14,070. |
| 57 | INTERNAL LEASEHOLD IMPROVEMENTS | 08/10/21 | 150DB | 15.00 | HY | 17 | 110,466. | | | | 110,466. | 16,018. | | 9,445. | 25,463. |
| 84 | INTERNAL LEASEHOLD IMPROVEMENTS | 03/16/23 | 150DB | 15.00 | HY | 19E | 27,638. | | | | 27,638. | | | 1,382. | 1,382. |
| | * OTHER TOTAL – LEASEHOLD IMPROVEMENTS | | | | | | 162,056. | | | | 162,056. | 34,081. | | 11,542. | 45,623. |
| | COMPUTER HARDWARE & SOFTWARE | | | | | | | | | | | | | | |
| 38 | COMPUTER EQUIPMENT | 11/15/15 | 200DB | 5.00 | HY | 17 | 2,676. | | | | 2,676. | 2,676. | | 0. | 2,676. |
| 69 | OFFICE COMPUTER | 10/03/22 | 200DB | 5.00 | HY | 17 | 1,654. | | | | 1,654. | 331. | | 529. | 860. |
| 70 | TELEPHONE SYSTEM | 08/03/22 | 200DB | 5.00 | HY | 17 | 14,678. | | | | 14,678. | 2,936. | | 4,697. | 7,633. |
| 71 | DELL COMPUTER X3 | 07/15/22 | 200DB | 5.00 | HY | 17 | 6,504. | | | | 6,504. | 1,301. | | 2,081. | 3,382. |
| 83 | MULTI PURPOSE CANNON COPIER | 08/01/23 | 200DB | 5.00 | HY | 19B | 3,803. | | | | 3,803. | | | 761. | 761. |
| | * OTHER TOTAL – COMPUTER HARDWARE & SOFTWARE | | | | | | 29,315. | | | | 29,315. | 7,244. | | 8,068. | 15,312. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | | | | |
| 17 | OFFICE EQUIPMENT | 11/15/15 | 200DB | 5.00 | HY | 17 | 6,857. | | | | 6,857. | 6,857. | | 0. | 6,857. |
| 30 | LAPTOP | 07/17/17 | 200DB | 5.00 | HY | 17 | 2,036. | | 2,036. | | | | | 0. | |
| 31 | SCANNERS | 09/11/17 | 200DB | 5.00 | HY | 17 | 2,039. | | 2,039. | | | | | 0. | |
| 32 | ZAAZ MACHINE | 11/10/17 | 200DB | 5.00 | HY | 17 | 2,435. | | 2,435. | | | | | 0. | |

328111  04-01-23                                                  (D) - Asset disposed                         * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                OTHER                                                                                    MD

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | COLD LASER THERAPY MACHINE | 12/30/20 | 200DB | 5.00 | MQ | 17 | 38,613. | | | | 38,613. | 25,408. | | 5,282. | 30,690. |
| 51 | OFFICE EQUIPMENT | 05/27/20 | 200DB | 5.00 | MQ | 17 | 3,109. | | | | 3,109. | 2,270. | | 353. | 2,623. |
| 77 | MEDICAL EQUIPMENT | 02/11/22 | 200DB | 5.00 | HY | 17 | 5,750. | | | | 5,750. | 1,150. | | 1,840. | 2,990. |
| | * OTHER TOTAL - MACHINERY & EQUIPMENT | | | | | | 60,839. | | 6,510. | | 54,329. | 35,685. | | 7,475. | 43,160. |
| | FURNITURE & FIXTURE | | | | | | | | | | | | | | |
| 18 | OFFICE FURNITURE | 11/15/15 | 200DB | 7.00 | HY | 17 | 6,753. | | | | 6,753. | 6,753. | | 0. | 6,753. |
| 29 | OFFICE FURNITURE | 05/28/17 | 200DB | 5.00 | HY | 17 | 4,106. | | 4,106. | | | | | 0. | |
| 63 | REFORM FURNITURE | 09/27/22 | 200DB | 7.00 | HY | 17 | 4,373. | | | | 4,373. | 625. | | 1,071. | 1,696. |
| 90 | REFORM FURNITURE | 01/01/23 | 200DB | 7.00 | HY | 19C | 6,339. | | | | 6,339. | | | 906. | 906. |
| | * OTHER TOTAL - FURNITURE & FIXTURE | | | | | | 21,571. | | 4,106. | | 17,465. | 7,378. | | 1,977. | 9,355. |
| | * GRAND TOTAL OTHER DEPR | | | | | | 273,781. | | 10,616. | | 263,165. | 84,388. | | 29,062. | 113,450. |

328111  04-01-23                                      (D) - Asset disposed                         * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

# MARYLAND SCHEDULE K-1 (510/511)

## PASS-THROUGH ENTITY MEMBER'S INFORMATION



23510K005

**2023**

OR FISCAL YEAR BEGINNING _____ 2023, ENDING _____

---

### INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)

MIDATLANTIC RHEUMATOLOGY LLC

PTE Name

▌9284

PTE FEIN

231 NAJOLES ROAD SUITE 160　　MILLERSVILLE　　MD　21108　_____

Street Address　　　　　City　　　　　State　ZIP Code　+4

---

### INFORMATION ABOUT THE MEMBER

1　　ERINN E MAURY　　　　　　　▌

Member Number　　Member Name　　　　　Member's SSN/FEIN

▌　　　　▌　　　▌　▌　　_____

Street Address　　　　　City　　　　　State　ZIP Code　+4

Resident? [X] Yes　[ ] No　　Distributive or Pro Rata Share Percentage　100.000000　%

**A. Member's Income**

| | | | |
|---|---|---|---|
| 1. | Distributive or pro rata share of income from federal Schedule K-1 | 1. | −284247 00 |
| 2. | Distributive or pro rata share allocable to Maryland (Nonresidents/Residents) | 2. | −284247 00 |

**B. Additions**

| | | | |
|---|---|---|---|
| 1. | Non-Maryland municipal interest and dividends | 1. | 00 |
| 2. | Tax preference items | 2. | 00 |
| 3. | Net decoupling modification | 3. | 2486 00 |
| 4. | Net decoupling modification from another PTE | 4. | 00 |
| 5. | Other additions (Specify additions with amounts in part G of this form.) | 5. | 00 |

**C. Subtractions**

| | | | |
|---|---|---|---|
| 1. | Income from U.S. obligations | 1. | 00 |
| 2. | Work opportunity credit salary expense | 2. | 00 |
| 3. | Net decoupling modification | 3. | 00 |
| 4. | Net decoupling modification from another PTE | 4. | 00 |
| 5. | Other subtractions (Specify subtractions with amounts in part G of this form.) | 5. | 00 |

**D. Nonresident/Resident Tax - Enter the member's distributive or pro rata share**

| | | | |
|---|---|---|---|
| 1. | Nonresident tax paid on member's behalf by this PTE (Form 510) | 1. | 00 |
| 2. | Pass-through entity election tax paid on member's distributive or pro rata share of income by this PTE (Form 511) | 2. | 00 |
| 3. | RESERVED | 3. XXXXXXXXXXX | 00 |
| 4. | Pass-through entity election tax paid on member's pro rata or distributive share of income by other PTEs for this entity's distributive or pro rata share of income (Form 511) | 4. | 00 |
| 5. | Total (Add Lines 1 through 4.) See instructions on where to report the amount from this form. **Note:** Members with entries on Lines 2 and 4 are required to addback the amount of the credit total on Line 2 and 4 on their respective returns | 5. | 00 |

**E. Credits (\*\*\*Required documentation or certification must be attached.)**

#### Nonrefundable Credits

| | | | |
|---|---|---|---|
| 1. | Enterprise Zone Tax Credit\*\*\* | 1. | 00 |
| 2. | Maryland Disability Employment Tax Credit\*\*\* | 2. | 00 |
| 3. | Job Creation Tax Credit\*\*\* | 3. | 00 |
| 4. | Community Investment Tax Credit\*\*\* | 4. | 00 |
| 5. | Businesses that Create New Jobs Tax Credit | 5. | 00 |
| 6. | Credit for buyers of cybersecurity technology and/or cybersecurity services\*\*\* | 6. | 00 |

COM/RAD-045　　12/23　　356491　12-20-23

**MARYLAND SCHEDULE K-1 (510/511)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**



23510K105

**2023**
page 2

NAME  MIDATLANTIC RHEUMA          FEIN  ████ 9284

| | | |
|---|---|---|
| 7. | Employer-Provided Long-Term Insurance Tax Credit | 7. _____ 00 |
| 8. | Security Clearance Costs Tax Credit*** | 8. _____ 00 |
| 9. | First Year Leasing Cost Tax Credit for Small Businesses*** | 9. _____ 00 |
| 10. | Research and Development Tax Credit*** | 10. _____ 00 |
| 11. | Commuter Tax Credit*** | 11. _____ 00 |
| 12. | Work Opportunity Tax Credit | 12. _____ 00 |
| 13. | Energy Storage Systems Tax Credit*** | 13. _____ 00 |
| 14. | Automated External Defibrillator Tax Credit for Restaurants | 14. _____ 00 |
| 15. | Endow Maryland Tax Credit*** | 15. _____ 00 |
| 16. | Preservation and Conservation Easements Tax Credit*** | 16. _____ 00 |
| 17. | Apprentice Employee Tax Credit*** | 17. _____ 00 |
| 18. | Qualified Farms Tax Credit*** | 18. _____ 00 |
| 19. | Endowments of Maryland Historically Black Colleges and Universities*** | 19. _____ 00 |

**Refundable Credits**

| | | |
|---|---|---|
| 20. | Innovation Incentive Tax Credit for Investors in Innovation*** | 20. _____ 00 |
| 21. | Film Production Activity Tax Credit*** | 21. _____ 00 |
| 22. | Biotechnology Investment Incentive Tax Credit*** | 22. _____ 00 |
| 23. | Small Business Relief Tax Credit*** | 23. _____ 00 |
| 24. | Small Business Research & Development Tax Credit*** | 24. _____ 00 |
| 25. | Heritage Structure Rehabilitation Tax Credit*** | 25. _____ 00 |
| 26. | Theatrical Production Tax Credit*** | 26. _____ 00 |
| 27. | More Jobs for Marylanders Tax Credit*** | 27. _____ 00 |
| 28. | Catalytic Revitalization Projects and Historic Revitalization Tax Credit *** | 28. _____ 00 |

**One Maryland Economic Development Tax Credit*** Certified after June 30, 2018**

☐ Refundable          ☐ Nonrefundable

29a. Total number of "qualified employees" .......... 29a. _____

29b. If the amount on line 29a is less than the minimum number of qualified employees required to qualify for the project tax credit, has the PTE maintained at least the minimum number of qualified employees required to qualify for the project tax credit for at least 5 years?

☐ Yes     ☐ No

**Enter Member's Distributive or Pro Rata share of the following:**

30. Portion of PTE's income attributable to project .......... 30. _____ 00

31. Amount of Maryland income tax required to be withheld from employees reported on line 29a of this form .......... 31. _____ 00

32. Total eligible cumulative project costs ($500,000 PTE minimum)(PTE maximum amounts.:
For $1,000,000 maximum credit, at least 10 but fewer than 25 qualified employees.
For $2,500,000 maximum credit, at least 25 but fewer than 50 qualified employees.
For $5,000,000 maximum credit, at least 50 qualified employees.) .......... 32. _____ 00

**One Maryland Economic Development Tax Credit*** Certified before July 1, 2018**

☐ Refundable          ☐ Nonrefundable

33a. Total number of "qualified employees" .......... 33a. _____

33b. If the amount on line 33a is less than 25, has the PTE maintained at least 25 qualified employees for at least 5 years?

☐ Yes     ☐ No

**Enter Member's Distributive or Pro Rata share of the following:**

34. Portion of PTE's income attributable to project .......... 34. _____ 00

35. Non-project taxable income from PTE .......... 35. _____ 00

36. Number of "qualified employees" multiplied by $10,000 .......... 36. _____ 00

37. Amount of Maryland income tax required to be withheld from employees reported on line 33a of this form .......... 37. _____ 00

38. Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) .......... 38. _____ 00

39. Total cumulative eligible start-up costs ($500,000 PTE maximum) .......... 39. _____ 00

COM/RAD-045          12/23          356492  03-12-24

**MARYLAND SCHEDULE K-1 (510/511)** | **PASS-THROUGH ENTITY MEMBER'S INFORMATION**  | **2023** page 3

23510K205

NAME **MIDATLANTIC RHEUMA**    FEIN ▮▮▮▮**9284**

**F. Withholding for Nonresident Sale of Real Property**

1. Member's share of flow-through of a payment of withholding on Nonresident Sale of Real Property payment from PTE ...................................................................... 1. _____ 00

**G. Additional Information**

COM/RAD-045    12/23    356493   12-20-23

**Form 1120-S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

## 2023

For calendar year 2023 or tax year beginning _____ , ending _____

| | |
|---|---|
| **A** S election effective date  01/01/2018 | **D** Employer identification number  ▮▮▮▮▮9284 |
| **B** Business activity code number (see instructions)  621111 | **E** Date incorporated  07/31/2015 |
| **C** Check if Sch. M-3 attached ☐ | **F** Total assets (see instructions)  $ 45,376. |

TYPE OR PRINT

Name  **MID-ATLANTIC RHEUMATOLOGY, LLC**

Number, street, and room or suite no. If a P.O. box, see instructions.  **231 NAJOLES ROAD, SUITE 160**

City or town, state or province, country, and ZIP or foreign postal code  **MILLERSVILLE, MD   21108**

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........ **1**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1 a** | Gross receipts or sales  5,940,001.  **b** Less return and allowances _____  **c** Balance | **1c** | 5,940,001. |
| **2** | Cost of goods sold (attach Form 1125-A) | **2** | 4,512,541. |
| **3** | Gross profit. Subtract line 2 from line 1c | **3** | 1,427,460. |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | **4** | |
| **5** | Other income (loss) (attach statement) | **5** | |
| **6** | **Total income (loss).** Add lines 3 through 5 | **6** | 1,427,460. |

### Deductions (See instructions for limitations)

| | | | |
|---|---|---|---|
| **7** | Compensation of officers (see instrs. - attach Form 1125-E) | **7** | 125,750. |
| **8** | Salaries and wages (less employment credits) | **8** | 924,564. |
| **9** | Repairs and maintenance | **9** | 484. |
| **10** | Bad debts | **10** | |
| **11** | Rents | **11** | 206,390. |
| **12** | Taxes and licenses                          STATEMENT 1 | **12** | 78,074. |
| **13** | Interest (see instructions) | **13** | 8,233. |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 31,548. |
| **15** | Depletion **(Do not deduct oil and gas depletion.)** | **15** | |
| **16** | Advertising | **16** | 5,249. |
| **17** | Pension, profit-sharing, etc., plans | **17** | 24,915. |
| **18** | Employee benefit programs | **18** | 37,830. |
| **19** | Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| **20** | Other deductions (attach statement)          STATEMENT 2 | **20** | 268,682. |
| **21** | **Total deductions.** Add lines 7 through 20 | **21** | 1,711,719. |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** | -284,259. |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| **23 a** | Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | |
| **b** | Tax from Schedule D (Form 1120-S) | **23b** | | |
| **c** | Add lines 23a and 23b | | **23c** | |
| **24 a** | Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| **b** | Tax deposited with Form 7004 | **24b** | | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | |
| **d** | Elective payment election amount from Form 3800 | **24d** | | |
| **z** | Add lines 24a through 24d | | **24z** | |
| **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | **25** | |
| **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | **26** | |
| **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | **27** | |
| **28** | Enter amount from line 27: **Credited to 2024 estimated tax** _____  **Refunded** | | **28** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | Title: **MEMBER** |
|---|---|---|

May the IRS discuss this return with the preparer shown below? See instr.  ☒ Yes  ☐ No

### Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check if self-employed | PTIN |
|---|---|---|---|---|
| MARC B. ASHER | MARC B. ASHER | 06/05/24 | ☐ | ▮▮▮▮▮ |

Firm's name  **ASHER & ASSOCIATES, LLC**    Firm's EIN ▮▮▮▮▮

Firm's address  **9515 DEERECO ROAD, SUITE 710  TIMONIUM, MD 21093**    Phone no. **410-453-6600**

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**    311701 12-19-23    Form **1120-S** (2023)

Form 1120-S (2023)    MID-ATLANTIC RHEUMATOLOGY, LLC    ▮▮▮▮ 9284    Page **2**

| **Schedule B** | **Other Information** (see instructions) | **Yes** | **No** |
|---|---|---|---|

**1** Check accounting method:    **a** ☒ Cash    **b** ☐ Accrual    **c** ☐ Other (specify) _____

**2** See the instructions and enter the:

　**a** Business activity ▶ **PHYSICIAN**　　　　**b** Product or service ▶ **PHYSICIAN**

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ................    **No:** X

**4** At the end of the tax year, did the corporation:

　**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ................    **No:** X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

　**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ................    **No:** X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ................    **No:** X

　If "Yes," complete lines (i) and (ii) below.

　(i)  Total shares of restricted stock ................ _____

　(ii) Total shares of non-restricted stock ................ _____

　**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ................    **No:** X

　If "Yes," complete lines (i) and (ii) below.

　(i)  Total shares of stock outstanding at the end of the tax year ................ _____

　(ii) Total shares of stock outstanding if all instruments were executed ................ _____

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ...    **No:** X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount ................ ☐

　If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ................ $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ................    **No:** X

**10** Does the corporation satisfy one or more of the following? See instructions ................    **No:** X

　**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

　**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense.

　**c** The corporation is a tax shelter and the corporation has business interest expense.

　If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? ................    **No:** X

　**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

　**b** The corporation's total assets at the end of the tax year were less than $250,000.

　If "Yes," the corporation is not required to complete Schedules L and M-1.

311711  12-19-23

Form **1120-S** (2023)

Form 1120-S (2023)    MID-ATLANTIC RHEUMATOLOGY, LLC    ████ 9284    Page **3**

## Schedule B  Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction $ _____ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| 14a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996 , line 15 $ _____ | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | X |

## Schedule K  Shareholders' Pro Rata Share Items

|  |  |  | Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 22) | 1 | -284,259. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a Other gross rental income (loss) ...... 3a | | |
| | b Expenses from other rental activities (attach statement) ...... 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 Interest income    STATEMENT 3 | 4 | 12. |
| | 5 Dividends: a Ordinary dividends | 5a | |
| | b Qualified dividends ...... 5b | | |
| | 6 Royalties | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 8a | |
| | b Collectibles (28%) gain (loss) ...... 8b | | |
| | c Unrecaptured section 1250 gain (attach statement) ...... 8c | | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 Other income (loss) (see instructions) ... Type | 10 | |
| **Deductions** | 11 Section 179 deduction (attach Form 4562) | 11 | |
| | 12a Charitable contributions | 12a | |
| | b Investment interest expense | 12b | |
| | c Section 59(e)(2) expenditures  Type | 12c | |
| | d Other deductions (see instructions)  Type | 12d | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) | 13a | |
| | b Low-income housing credit (other) | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d Other rental real estate credits (see instructions) Type | 13d | |
| | e Other rental credits (see instructions)  Type | 13e | |
| | f Biofuel producer credit (attach Form 6478) | 13f | |
| | g Other credits (see instructions)  Type | 13g | |
| **International** | 14 Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | 15a | -699. |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties - gross income | 15d | |
| | e Oil, gas, and geothermal properties - deductions | 15e | |
| | f Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses    STATEMENT 4 | 16c | 1,465. |
| | d Distributions (attach statement if required) | 16d | |
| | e Repayment of loans from shareholders | 16e | |
| | f Foreign taxes paid or accrued | 16f | |

Form **1120-S** (2023)

311721  12-19-23

Form 1120S (2023)    MID-ATLANTIC RHEUMATOLOGY, LLC    9284    Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| **17a** Investment income | | 17a | 12. |
| **b** Investment expenses | | 17b | |
| **c** Dividend distributions paid from accumulated earnings and profits | | 17c | |
| **d** Other items and amounts (att. stmt.) | STATEMENT 5 | | |

**18 Income (loss) reconciliation**. Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f ...... | 18 | -284,247.

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 Cash | | | 13,428. | | 19,698. |
| 2a Trade notes and accounts receivable | | | | | |
| b Less allowance for bad debts | | ( | ) | ( | ) |
| 3 Inventories | | | | | |
| 4 U.S. government obligations | | | | | |
| 5 Tax-exempt securities | | | | | |
| 6 Other current assets (att. stmt.) | | | | | |
| 7 Loans to shareholders | | | | | |
| 8 Mortgage and real estate loans | | | | | |
| 9 Other investments (att. stmt.) | | | | | |
| 10a Buildings and other depreciable assets | | 236,000. | | 273,779. | |
| b Less accumulated depreciation | | ( 230,112.) | 5,888. | ( 261,660.) | 12,119. |
| 11a Depletable assets | | | | | |
| b Less accumulated depletion | | ( | ) | ( | ) |
| 12 Land (net of any amortization) | | | | | |
| 13a Intangible assets (amortizable only) | | | | | |
| b Less accumulated amortization | | ( | ) | ( | ) |
| 14 Other assets (att. stmt.) | | STATEMENT 6 | 13,559. | | 13,559. |
| 15 Total assets | | | 32,875. | | 45,376. |
| **Liabilities and Shareholders' Equity** | | | | | |
| 16 Accounts payable | | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | | |
| 18 Other current liabilities (att. stmt.) | | STATEMENT 7 | 25,266. | | 26,781. |
| 19 Loans from shareholders | | | | | 96,698. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | | |
| 21 Other liabilities (att. stmt.) | | STATEMENT 8 | 150,000. | | 350,000. |
| 22 Capital stock | | | | | |
| 23 Additional paid-in capital | | | | | |
| 24 Retained earnings | | STATEMENT 9 | -142,391. | | -428,103. |
| 25 Adjustments to shareholders' equity (att. stmt.) | | | | | |
| 26 Less cost of treasury stock | | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | | 32,875. | | 45,376. |

Form **1120-S** (2023)

311731
12-19-23

Form 1120-S (2023)   MID-ATLANTIC RHEUMATOLOGY, LLC          9284   Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** Net income (loss) per books | -285,712. | | **5** Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest  $ | | |
| **3** Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | | **6** Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | | |
| **a** Depreciation  $ | | | **a** Depreciation  $ | | |
| **b** Travel and entertainment $          1,465. | 1,465. | | **7** Add lines 5 and 6 | | |
| **4** Add lines 1 through 3 | -284,247. | | **8** Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | | -284,247. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instrs.) |
|---|---|

| | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|
| **1** Balance at beginning of tax year | -148,391. | | | 6,000. |
| **2** Ordinary income from page 1, line 22 | | | | |
| **3** Other additions     STATEMENT 10 | 12. | | | |
| **4** Loss from page 1, line 22 | ( 284,259. ) | | | |
| **5** Other reductions   STATEMENT 11 | ( 1,465. ) | | | ( ) |
| **6** Combine lines 1 through 5 | -434,103. | | | 6,000. |
| **7** Distributions | | | | |
| **8** Balance at end of tax year. Subtract line 7 from line 6 | -434,103. | | | 6,000. |

Form **1120-S** (2023)

311732
12-19-23