# Mid-Atlantic Rheumatology, LLC

## Profit and Loss by Month

January - February, 2025

| | JAN 2025 | FEB 2025 | TOTAL |
|---|---|---|---|
| **Income** | | | |
| Fee for Service Income | 638,447.24 | 318,535.10 | $956,982.34 |
| Refunds | -182.23 | | $ -182.23 |
| **Total Income** | **$638,265.01** | **$318,535.10** | **$956,800.11** |
| **Cost of Goods Sold** | | | |
| Supplements | 1,896.20 | | $1,896.20 |
| Vaccines and Medicines | 200,211.10 | 51,887.92 | $252,099.02 |
| **Total Cost of Goods Sold** | **$202,107.30** | **$51,887.92** | **$253,995.22** |
| **GROSS PROFIT** | **$436,157.71** | **$266,647.18** | **$702,804.89** |
| **Expenses** | | | |
| Advertising and Promotion | | 533.16 | $533.16 |
| Bank Service Charges | 255.90 | 446.90 | $702.80 |
| Business Licenses and Permits | 550.00 | | $550.00 |
| Computer and Internet Expenses | 850.87 | 381.10 | $1,231.97 |
| Continuing Education | 1,039.00 | | $1,039.00 |
| Credit Card Fees | 4,457.20 | 2,438.28 | $6,895.48 |
| Dues and Subscriptions | 160.38 | 939.71 | $1,100.09 |
| Employee Benefits | | 1,375.03 | $1,375.03 |
| Insurance Expense | 1,330.00 | 18,834.62 | $20,164.62 |
| Interest Expense | 640.49 | 636.00 | $1,276.49 |
| IT & Web Security Services | 3,280.07 | 3,276.16 | $6,556.23 |
| Legal | 13,771.00 | 4,000.00 | $17,771.00 |
| Medical Billing Subscriptions | 22,796.00 | 8,635.00 | $31,431.00 |
| Medical Records and Supplies | 66.99 | 121.37 | $188.36 |
| Office Supplies | 2,499.30 | 1,693.86 | $4,193.16 |
| Payroll Taxes | 46,700.75 | 52,569.12 | $99,269.87 |
| Professional Fees | | 180.00 | $180.00 |
| Rent Expense | 20,040.06 | 14,245.70 | $34,285.76 |
| Salary & Wages | 86,041.95 | 91,650.63 | $177,692.58 |
| Small Medical Equipment | 750.00 | 10,838.84 | $11,588.84 |
| Taxes, other | | 40.00 | $40.00 |
| Telephone Expense | 503.71 | 503.75 | $1,007.46 |
| **Total Expenses** | **$205,733.67** | **$213,339.23** | **$419,072.90** |
| **NET OPERATING INCOME** | **$230,424.04** | **$53,307.95** | **$283,731.99** |
| **NET INCOME** | **$230,424.04** | **$53,307.95** | **$283,731.99** |

# Mid-Atlantic Rheumatology, LLC

## Balance Sheet

As of February 28, 2025

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Buy & Bill | 2,571.77 |
| Checking | 100,904.51 |
| Checking Account | 266,753.67 |
| **Total Bank Accounts** | **$370,229.95** |
| Other Current Assets | |
| Uncategorized Asset | -3,167.30 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$ -3,167.30** |
| **Total Current Assets** | **$367,062.65** |
| Fixed Assets | |
| Accumulated Depreciation | -261,660.00 |
| Furniture and Equipment | 101,454.95 |
| Lease hold Improvements | 164,199.61 |
| Medical Equipment | 10,447.24 |
| **Total Fixed Assets** | **$14,441.80** |
| Other Assets | |
| Security Deposits Asset | 13,559.26 |
| **Total Other Assets** | **$13,559.26** |
| **TOTAL ASSETS** | **$395,063.71** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| Elan CC | 0.00 |
| M&T Credit Card- New | 48,716.94 |
| **Total Credit Cards** | **$48,716.94** |
| Other Current Liabilities | |
| Accrued Pension Liability | -7,860.77 |
| Accrued Pension Match | -100,276.34 |
| M&T line of credit | 193,065.02 |
| M&T loan | 0.00 |
| **Total Other Current Liabilities** | **$84,927.91** |
| **Total Current Liabilities** | **$133,644.85** |

# Mid-Atlantic Rheumatology, LLC

## Balance Sheet

As of February 28, 2025

| | TOTAL |
|---|---|
| Long-Term Liabilities | |
| Loan Payable- US HHS Stimulus | 0.00 |
| SBA EIDL Loan | 141,228.00 |
| **Total Long-Term Liabilities** | **$141,228.00** |
| **Total Liabilities** | **$274,872.85** |
| Equity | |
| Members Draw | 341,334.37 |
| Officer's Health Insurance | -12,870.32 |
| Retirement | 0.00 |
| Taxes | 0.00 |
| **Total Members Draw** | **328,464.05** |
| Members Equity | -506,455.22 |
| Opening Balance Equity | 14,450.04 |
| Net Income | 283,731.99 |
| **Total Equity** | **$120,190.86** |
| **TOTAL LIABILITIES AND EQUITY** | **$395,063.71** |

# Mid-Atlantic Rheumatology, LLC

## Statement of Cash Flows
February 2025

|  | TOTAL |
|---|---|
| OPERATING ACTIVITIES |  |
| Net Income | 53,307.95 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: |  |
| M&T Credit Card- New | 2,193.59 |
| Accrued Pension Match | -8,798.46 |
| M&T line of credit | -3,500.00 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-10,104.87** |
| **Net cash provided by operating activities** | **$43,203.08** |
| FINANCING ACTIVITIES |  |
| SBA EIDL Loan | -731.00 |
| Members Equity | -5,000.00 |
| **Net cash provided by financing activities** | **$ -5,731.00** |
| NET CASH INCREASE FOR PERIOD | **$37,472.08** |
| Cash at beginning of period | 332,757.87 |
| CASH AT END OF PERIOD | **$370,229.95** |



FOR INQUIRIES CALL:    CUSTOMER ASSET MANAGEMENT
                       (800) 724-2240

00    0 01228M NM  017

000000                                                        N

**MID ATLANTIC RHEUMATOLOGHY LLC**
**231 NAJOLES RD**
**SUITE 160**
**MILLERSVILLE MD 21108**

| ACCOUNT TYPE | |
|---|---|
| **M&T SIMPLE CHECKING FOR BUSINESS** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▆▆▆▆ 4228 | **02/01/25 - 02/28/25** |

| BEGINNING BALANCE | $3,459.69 |
|---|---|
| **DEPOSITS & CREDITS** | 51,000.00 |
| **LESS CHECKS & DEBITS** | 51,887.92 |
| **LESS SERVICE CHARGES** | 0.00 |
| **ENDING BALANCE** | $2,571.77 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2025 | BEGINNING BALANCE | | | $3,459.69 |
| 02/07/2025 | WEB XFER FROM CHK 00009863329513 | $15,000.00 | | 18,459.69 |
| 02/10/2025 | AMERISOURCE BERG PAYMENTS   0100232444 | | $15,000.00 | 3,459.69 |
| 02/12/2025 | WEB XFER FROM CHK 00009863329513 | 26,000.00 | | 29,459.69 |
| 02/13/2025 | AMERISOURCE BERG PAYMENTS   0190019441 | | 26,722.28 | 2,737.41 |
| 02/25/2025 | WEB XFER FROM CHK 00009863329513 | 10,000.00 | | 12,737.41 |
| 02/26/2025 | AMERISOURCE BERG PAYMENTS   0190019441 | | 10,165.64 | 2,571.77 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 3 | 0 | |

**PAGE 1 OF 2**

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7** **Enter the total of STEPS 5 & 6.**

$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**

$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

# M&T Bank

L018 (11/16)                                             ©2016 M&T Bank. Member FDIC.

Mid-Atlantic Rheumatology, LLC

**Buy & Bill, Period Ending 02/28/2025**

**RECONCILIATION REPORT**

Reconciled on: 03/10/2025

Reconciled by: Erinn Maury, MD

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 3,459.69 |
| Checks and payments cleared (3) | -51,887.92 |
| Deposits and other credits cleared (3) | 51,000.00 |
| Statement ending balance | 2,571.77 |
| | |
| Register balance as of 02/28/2025 | 2,571.77 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/10/2025 | Expense | | Besse | -15,000.00 |
| 02/13/2025 | Expense | | Besse | -26,722.28 |
| 02/26/2025 | Expense | | Besse | -10,165.64 |
| Total | | | | -51,887.92 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/07/2025 | Transfer | | | 15,000.00 |
| 02/12/2025 | Transfer | | | 26,000.00 |
| 02/25/2025 | Transfer | | | 10,000.00 |
| Total | | | | 51,000.00 |



**FOR INQUIRIES CALL:**   CUSTOMER ASSET MANAGEMENT
                          (800) 724-2240

00   0 01228M NM  017

000000                                          N

**MID-ATLANTIC RHEUMATOLOGY, LLC**
**231 NAJOLES RD**
**SUITE 160**
**MILLERSVILLE MD 21108**

| ACCOUNT TYPE | |
|---|---|
| **M & T PROFESSIONAL SERVICES CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| █████9513 | **02/01/25 - 02/28/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$154,218.21** |
| **DEPOSITS & CREDITS** | 211,949.38 |
| **LESS CHECKS & DEBITS** | 264,843.13 |
| **LESS SERVICE CHARGES** | 419.95 |
| **ENDING BALANCE** | **$100,904.51** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2025 | BEGINNING BALANCE | | | $154,218.21 |
| 02/03/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750005916 | $4,321.55 | | |
| 02/03/2025 | NOVITAS HCCLAIMPMT          1891131918 | 3,541.09 | | |
| 02/03/2025 | CAREFIRST MDFEP HCCLAIMPMT  2760604107 | 3,376.10 | | |
| 02/03/2025 | UCBcopaysavprog ACH PAYMTS  C243486-120524 | 201.64 | | |
| 02/03/2025 | CIGNA HCCLAIMPMT            1891131918 | 143.00 | | |
| 02/03/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 74.60 | | |
| 02/03/2025 | UNITEDHEALTHCARE HCCLAIMPMT 462759284 | 69.42 | | |
| 02/03/2025 | INTUIT * QBooks Onl     6988352 | | $65.00 | |
| 02/03/2025 | PEAKE TECHNOLOGY 4107778774 10364034443 | | 3,126.16 | 162,754.45 |
| 02/04/2025 | AETNA A04 HCCLAIMPMT        1891131918 | 1,880.00 | | |
| 02/04/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 600.59 | | |
| 02/04/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 249.83 | | |
| 02/04/2025 | NOVITAS HCCLAIMPMT          1891131918 | 135.65 | | |
| 02/04/2025 | PALMETTO GBA HCCLAIMPMT     1891131918 | 104.38 | | |
| 02/04/2025 | EQUIPPEDMDINC PURCHASE     MIDATLANTIC RHE | | 750.00 | 164,974.90 |
| 02/05/2025 | GHMSI HCCLAIMPMT            741526605 | 20,301.41 | | |
| 02/05/2025 | NOVITAS HCCLAIMPMT          1891131918 | 11,555.70 | | |
| 02/05/2025 | UCBcopaysavprog ACH PAYMTS  C244226-110624 | 327.99 | | |
| 02/05/2025 | AARP Supplementa HCCLAIMPMT 462759284 | 102.66 | | |
| 02/05/2025 | CIGNA EDGE TRANS HCCLAIMPMT 603001033214 | 100.52 | | |
| 02/05/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 96.78 | | |
| 02/05/2025 | GEHA UMR HCCLAIMPMT         462759284 | 65.26 | | 197,525.22 |
| 02/06/2025 | NOVITAS HCCLAIMPMT          1891131918 | 1,664.96 | | |
| 02/06/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650008275 | 147.42 | | |
| 02/06/2025 | PAYSIGN INC HCCLAIMPMT      1372559428 | 60.00 | | |
| 02/06/2025 | HP *HP.COM STORE     888-345-5409 | | 571.33 | |
| 02/06/2025 | WEB PMT MUNTANA HITTLE | | 180.00 | |
| 02/06/2025 | MID-ATLANTIC RHE CHILD SUP  462759284 | | 730.63 | |
| 02/06/2025 | MID-ATLANTIC RHE DIR DEP    462759284 | | 48,394.13 | 149,521.51 |
| 02/07/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860350893 | 693.91 | | |
| 02/07/2025 | Wellpoint MD5C HCCLAIMPMT   3263376828 | 583.40 | | |
| 02/07/2025 | NOVITAS HCCLAIMPMT          1891131918 | 567.31 | | |
| 02/07/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461678478 | 509.97 | | |
| 02/07/2025 | CIGNA HCCLAIMPMT            1891131918 | 505.24 | | |

**PAGE 1 OF 6**

 

**FOR INQUIRIES CALL:   CUSTOMER ASSET MANAGEMENT**
**(800) 724-2240**

| ACCOUNT TYPE |
| --- |
| M & T PROFESSIONAL SERVICES CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| █████9513 | 02/01/25 - 02/28/25 |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 02/07/2025 | CAREFIRST OF MD HCCLAIMPMT  2260736773 | 329.60 | | |
| 02/07/2025 | CAREFIRST BLUECH HCCLAIMPMT 3650633977 | 163.14 | | |
| 02/07/2025 | UMR COMPASS ROSE HCCLAIMPMT 462759284 | 79.42 | | |
| 02/07/2025 | WEB XFER TO CHK  00009874774228 | | 15,000.00 | |
| 02/07/2025 | Valley 3604 BILLING      462759284 | | 114.65 | |
| 02/07/2025 | JOHN HANCOCK ACH DEBIT     0149538 | | 4,431.82 | |
| 02/07/2025 | Valley 004Y4H TAX IMPOUN   462759284 | | 29,093.83 | 104,313.20 |
| 02/10/2025 | NOVITAS HCCLAIMPMT        1891131918 | 5,923.68 | | |
| 02/10/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750008074 | 4,314.21 | | |
| 02/10/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461681892 | 2,880.69 | | |
| 02/10/2025 | GEHA UMR HCCLAIMPMT        462759284 | 317.08 | | |
| 02/10/2025 | CAREFIRST ADVANT HCCLAIMPMT 5940054845 | 95.51 | | |
| 02/10/2025 | CIGNA HCCLAIMPMT          1891131918 | 75.52 | | |
| 02/10/2025 | CAREFIRST BLUECH HCCLAIMPMT 3650634211 | 73.64 | | |
| 02/10/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650010882 | 52.89 | | |
| 02/10/2025 | UPTODATE SUBSCRIPTION 781-392-2000 | | 579.00 | |
| 02/10/2025 | SERVICE CHARGE FOR ACCOUNT 000009863329513 | | 419.95 | 117,047.47 |
| 02/11/2025 | NOVITAS HCCLAIMPMT        1891131918 | 11,181.47 | | |
| 02/11/2025 | CAREFIRST OF MD HCCLAIMPMT  2260739510 | 4,848.55 | | |
| 02/11/2025 | PALMETTO GBA HCCLAIMPMT    1891131918 | 2,461.84 | | |
| 02/11/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 623.47 | | |
| 02/11/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860351905 | 185.66 | | |
| 02/11/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461684245 | 167.42 | | |
| 02/11/2025 | StJohnProperties WEB PAY    SJPI | | 14,245.70 | 122,270.18 |
| 02/12/2025 | NOVITAS HCCLAIMPMT        1891131918 | 10,031.51 | | |
| 02/12/2025 | GHMSI HCCLAIMPMT          741583197 | 9,094.81 | | |
| 02/12/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 2,364.64 | | |
| 02/12/2025 | Wellpoint MD5C HCCLAIMPMT  3263743917 | 133.26 | | |
| 02/12/2025 | PALMETTO GBA HCCLAIMPMT    1891131918 | 129.99 | | |
| 02/12/2025 | CIGNA HCCLAIMPMT          1891131918 | 80.42 | | |
| 02/12/2025 | AETNA A04 HCCLAIMPMT       1891131918 | 47.43 | | |
| 02/12/2025 | GEHA UMR HCCLAIMPMT        462759284 | 19.51 | | |
| 02/12/2025 | WEB XFER TO CHK  00009874774228 | | 26,000.00 | 118,171.75 |
| 02/13/2025 | NOVITAS HCCLAIMPMT        1891131918 | 641.65 | | |
| 02/13/2025 | KLIKSOLUTIONS PURCHASE    MID ATLANTIC RH | | 150.00 | |
| 02/13/2025 | CHECK NUMBER     1506 | | 5,000.00 | 113,663.40 |
| 02/14/2025 | NOVITAS HCCLAIMPMT        1891131918 | 8,522.86 | | |
| 02/14/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461687813 | 2,440.90 | | |
| 02/14/2025 | UnitedHealthcare HCCLAIMPMT 462759284 | 1,696.38 | | |

**PAGE 2 OF 6**



**FOR INQUIRIES CALL:**   CUSTOMER ASSET MANAGEMENT
(800) 724-2240

| ACCOUNT TYPE |
|---|
| M & T PROFESSIONAL SERVICES CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████9513 | 02/01/25 - 02/28/25 |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/14/2025 | CAREFIRST OF MD HCCLAIMPMT  2260740374 | 870.42 | | |
| 02/14/2025 | 1463434          PAToB-P2P  1463434 | 744.74 | | |
| 02/14/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650011935 | 120.78 | | |
| 02/14/2025 | 1463434          PAToB-P2P  1463434 | 12.91 | | 128,072.39 |
| 02/18/2025 | NOVITAS HCCLAIMPMT          1891131918 | 6,649.18 | | |
| 02/18/2025 | CIGNA HCCLAIMPMT            1891131918 | 5,429.91 | | |
| 02/18/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750010498 | 2,555.70 | | |
| 02/18/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860353161 | 173.01 | | |
| 02/18/2025 | PAYSIGN INC HCCLAIMPMT      1378564068 | 60.00 | | |
| 02/18/2025 | PAYSIGN INC HCCLAIMPMT      1378561745 | 60.00 | | |
| 02/18/2025 | CFMI FEP Postal HCCLAIMPMT  8850002701 | 55.88 | | |
| 02/18/2025 | 1463434          PAToB-P2P  1463434 | 40.00 | | |
| 02/18/2025 | PAYSIGN INC HCCLAIMPMT      1378562934 | 38.94 | | |
| 02/18/2025 | UCBcopaysavprog ACH PAYMTS  C246090-010925 | 20.00 | | |
| 02/18/2025 | TELEPHONE PAYMENT | | 3,500.00 | 139,655.01 |
| 02/19/2025 | GHMSI HCCLAIMPMT            741640346 | 4,881.73 | | |
| 02/19/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 2,837.00 | | |
| 02/19/2025 | NOVITAS HCCLAIMPMT          1891131918 | 2,136.05 | | |
| 02/19/2025 | UCBcopaysavprog ACH PAYMTS  C246048-012325 | 2,002.69 | | |
| 02/19/2025 | CAREFIRST OF MD HCCLAIMPMT  2260742695 | 1,709.18 | | |
| 02/19/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461692170 | 368.20 | | |
| 02/19/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 126.78 | | |
| 02/19/2025 | CIGNA EDGE TRANS HCCLAIMPMT 603501030569 | 90.47 | | |
| 02/19/2025 | UCBcopaysavprog ACH PAYMTS  C246727-011525 | 15.52 | | |
| 02/19/2025 | Staples Inc         staples.com | | 220.43 | |
| 02/19/2025 | Valley Tax Impoun       46-2759284 | | 313.98 | 153,288.22 |
| 02/20/2025 | NOVITAS HCCLAIMPMT          1891131918 | 6,985.58 | | |
| 02/20/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 335.20 | | |
| 02/20/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 158.08 | | |
| 02/20/2025 | UHC OF THE MIDAT HCCLAIMPMT 462759284 | 99.95 | | |
| 02/20/2025 | AETNA A04 HCCLAIMPMT        1891131918 | 47.43 | | |
| 02/20/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 26.79 | | |
| 02/20/2025 | MID-ATLANTIC RHE CHILD SUP  462759284 | | 730.63 | |
| 02/20/2025 | MID-ATLANTIC RHE DIR DEP    462759284 | | 40,705.24 | |
| 02/20/2025 | CHECK NUMBER      1507 | | 740.84 | |
| 02/20/2025 | CHECK NUMBER      1508 | | 1,090.00 | 117,674.54 |
| 02/21/2025 | NOVITAS HCCLAIMPMT          1891131918 | 5,552.59 | | |
| 02/21/2025 | CAREFIRST OF MD HCCLAIMPMT  2260744155 | 2,956.00 | | |
| 02/21/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860354323 | 1,513.45 | | |

**PAGE 3 OF 6**



FOR INQUIRIES CALL:    CUSTOMER ASSET MANAGEMENT
(800) 724-2240

| ACCOUNT TYPE |
|---|
| M & T PROFESSIONAL SERVICES CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| █████9513 | 02/01/25 - 02/28/25 |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/21/2025 | PALMETTO GBA HCCLAIMPMT    1891131918 | 1,334.36 | | |
| 02/21/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461697938 | 174.21 | | |
| 02/21/2025 | Wellpoint MD5C HCCLAIMPMT  3264581221 | 133.26 | | |
| 02/21/2025 | CAREFIRST ADVANT HCCLAIMPMT 5940056692 | 129.81 | | |
| 02/21/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650014521 | 52.89 | | |
| 02/21/2025 | Valley 3604 BILLING       462759284 | | 80.70 | |
| 02/21/2025 | JOHN HANCOCK ACH DEBIT     0149538 | | 4,366.64 | |
| 02/21/2025 | Valley 0051S2 TAX IMPOUN   462759284 | | 22,965.96 | 102,107.81 |
| 02/24/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750012173 | 3,581.27 | | |
| 02/24/2025 | UCBcopaysavprog ACH PAYMTS  C245882-120524 | 201.64 | | |
| 02/24/2025 | CAREFIRST BLUECH HCCLAIMPMT 3650636091 | 154.13 | | |
| 02/24/2025 | UnitedHealthcare HCCLAIMPMT 462759284 | 140.32 | | |
| 02/24/2025 | CAREFIRST OF MD HCCLAIMPMT  2260744790 | 117.13 | | |
| 02/24/2025 | CFMI FEP Postal HCCLAIMPMT  8850003321 | 86.62 | | |
| 02/24/2025 | UMR HCCLAIMPMT           462759284 | 79.42 | | |
| 02/24/2025 | CIGNA HCCLAIMPMT         1891131918 | 73.72 | | |
| 02/24/2025 | UCBcopaysavprog ACH PAYMTS  C245874-101624 | 50.00 | | |
| 02/24/2025 | UCBcopaysavprog ACH PAYMTS  C245875-111324 | 50.00 | | |
| 02/24/2025 | UCBcopaysavprog ACH PAYMTS  C245879-121124 | 50.00 | | |
| 02/24/2025 | UCBcopaysavprog ACH PAYMTS  C245880-012225 | 50.00 | | |
| 02/24/2025 | 1463434       PAToB-P2P  1463434 | 20.00 | | |
| 02/24/2025 | NOVITAS HCCLAIMPMT         1891131918 | 9.04 | | |
| 02/24/2025 | Shred-it USA LLC Collection 000008009703150 | | 236.68 | 106,534.42 |
| 02/25/2025 | NOVITAS HCCLAIMPMT         1891131918 | 4,768.66 | | |
| 02/25/2025 | AETNA A04 HCCLAIMPMT      1891131918 | 1,804.86 | | |
| 02/25/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 1,220.50 | | |
| 02/25/2025 | CAREFIRST OF MD HCCLAIMPMT  2260745919 | 343.39 | | |
| 02/25/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 81.25 | | |
| 02/25/2025 | UCBcopaysavprog ACH PAYMTS  C245896-111424 | 17.48 | | |
| 02/25/2025 | UCBcopaysavprog ACH PAYMTS  C245897-121224 | 15.52 | | |
| 02/25/2025 | UCBcopaysavprog ACH PAYMTS  C245898-011525 | 15.52 | | |
| 02/25/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860355020 | 2.69 | | |
| 02/25/2025 | WEB XFER TO CHK  00009874774228 | | 10,000.00 | |
| 02/25/2025 | WEB PMT NAN GALLAGHER LAW GROUP | | 2,000.00 | |
| 02/25/2025 | Kelly & Associat PAYMENT    240437 | | 18,093.78 | 84,710.51 |
| 02/26/2025 | GHMSI HCCLAIMPMT          741696947 | 5,381.90 | | |
| 02/26/2025 | NOVITAS HCCLAIMPMT         1891131918 | 1,619.69 | | |
| 02/26/2025 | 1463434       PAToB-P2P  1463434 | 216.61 | | |
| 02/26/2025 | CIGNA EDGE TRANS HCCLAIMPMT 600801177995 | 173.00 | | |

**PAGE 4 OF 6**

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495

 **M&T** Bank

**FOR INQUIRIES CALL:**   CUSTOMER ASSET MANAGEMENT
(800) 724-2240

| ACCOUNT TYPE | |
|---|---|
| **M & T PROFESSIONAL SERVICES CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉9513 | 02/01/25 - 02/28/25 |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/26/2025 | UnitedHealthcare HCCLAIMPMT 462759284 | 154.66 | | |
| 02/26/2025 | Wellpoint MD5C HCCLAIMPMT   3264945890 | 133.26 | | |
| 02/26/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 123.86 | | |
| 02/26/2025 | CIGNA HCCLAIMPMT        1891131918 | 105.68 | | |
| 02/26/2025 | AETNA A04 HCCLAIMPMT       1891131918 | 101.78 | | |
| 02/26/2025 | GHMSI HCCLAIMPMT       741696948 | 34.08 | | |
| 02/26/2025 | 1463434        PAToB-P2P 1463434 | 13.50 | | |
| 02/26/2025 | SBA EIDL LOAN PAYMENT     0000 | | 731.00 | |
| 02/26/2025 | NextGen Health 9492552600 | | 3,357.00 | 88,680.53 |
| 02/27/2025 | NOVITAS HCCLAIMPMT       1891131918 | 10,596.62 | | |
| 02/27/2025 | PALMETTO GBA HCCLAIMPMT     1891131918 | 4,278.68 | | |
| 02/27/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650016744 | 3,399.91 | | |
| 02/27/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860355293 | 312.09 | | |
| 02/27/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 100.85 | | |
| 02/27/2025 | CAREFIRST OF MD HCCLAIMPMT  2260747135 | 73.31 | | |
| 02/27/2025 | UNITEDHEALTHCARE HCCLAIMPMT 462759284 | 66.64 | | |
| 02/27/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461706069 | 46.30 | | |
| 02/27/2025 | NextGen Health 9492552600 | | 5,278.00 | 102,276.93 |
| 02/28/2025 | NOVITAS HCCLAIMPMT       1891131918 | 486.80 | | |
| 02/28/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461707690 | 140.78 | | |
| 02/28/2025 | WEB PMT M&T  # 12044472343486001 | | 2,000.00 | 100,904.51 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 137 | 3 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1506 | 02/13/25 | 5,000.00 | 1507 | 02/20/25 | 740.84 | 1508 | 02/20/25 | 1,090.00 |

\* -  GAP IN CHECK SEQUENCE
R -  CHECK RETURNED

| | |
|---|---|
| NUMBER OF CHECKS PAID | 3 |
| AMOUNT OF CHECKS PAID | $6,830.84 |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** | **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT |
| 1 | $ | | 13 | $ |
| 2 | | | 14 | |
| 3 | | | 15 | |
| 4 | | | 16 | |
| 5 | | | 17 | |
| 6 | | | 18 | |
| 7 | | | 19 | |
| 8 | | | 20 | |
| 9 | | | 21 | |
| 10 | | | 22 | |
| 11 | | | SUBTOTAL OF COLUMN 2 | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.     $

**STEP 6** | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.     $

**STEP 7** | **Enter the total of STEPS 5 & 6.**     $

**STEP 8** | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**     $

**STEP 9** | **Subtract STEP 8 from STEP 7** and enter the difference here.     $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                                                                                                          ©2016 M&T Bank. Member FDIC.

Mid-Atlantic Rheumatology, LLC

**Checking, Period Ending 02/28/2025**

**RECONCILIATION REPORT**

Reconciled on: 03/10/2025

Reconciled by: Erinn Maury, MD

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 154,218.21 |
| Checks and payments cleared (35) | -265,263.08 |
| Deposits and other credits cleared (137) | 211,949.38 |
| Statement ending balance | 100,904.51 |
| | |
| Register balance as of 02/28/2025 | 100,904.51 |

**Details**

Checks and payments cleared (35)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Expense | | Peake Technology | -3,126.16 |
| 02/03/2025 | Expense | | Intuit, QuickBooks | -65.00 |
| 02/04/2025 | Expense | | | -750.00 |
| 02/06/2025 | Expense | | Valley Prcessing, Inc. | -48,394.13 |
| 02/06/2025 | Expense | | | -730.63 |
| 02/06/2025 | Expense | | | -180.00 |
| 02/06/2025 | Expense | | HP | -571.33 |
| 02/07/2025 | Transfer | | | -15,000.00 |
| 02/07/2025 | Expense | | Valley Prcessing, Inc. | -29,093.83 |
| 02/07/2025 | Expense | | John Hancock | -4,431.82 |
| 02/07/2025 | Expense | | Valley Prcessing, Inc. | -114.65 |
| 02/10/2025 | Expense | | Service Charge | -419.95 |
| 02/10/2025 | Expense | | Up To Date | -579.00 |
| 02/11/2025 | Expense | | St John Properties | -14,245.70 |
| 02/12/2025 | Transfer | | | -26,000.00 |
| 02/13/2025 | Expense | | Klik Solutions LLC | -150.00 |
| 02/13/2025 | Expense | | | -5,000.00 |
| 02/18/2025 | Expense | | | -3,500.00 |
| 02/19/2025 | Expense | | Valley Prcessing, Inc. | -313.98 |
| 02/19/2025 | Expense | | Staples | -220.43 |
| 02/20/2025 | Expense | | | -1,090.00 |
| 02/20/2025 | Expense | | Valley Prcessing, Inc. | -40,705.24 |
| 02/20/2025 | Expense | | | -740.84 |
| 02/20/2025 | Expense | | Valley Prcessing, Inc. | -730.63 |
| 02/21/2025 | Expense | | Valley Prcessing, Inc. | -22,965.96 |
| 02/21/2025 | Expense | | John Hancock | -4,366.64 |
| 02/21/2025 | Expense | | Valley Prcessing, Inc. | -80.70 |
| 02/24/2025 | Expense | | Shred It | -236.68 |
| 02/25/2025 | Transfer | | | -10,000.00 |
| 02/25/2025 | Expense | | Kelly & Assoc | -18,093.78 |
| 02/25/2025 | Expense | | Nan Gallagher Law | -2,000.00 |
| 02/26/2025 | Expense | | | -731.00 |
| 02/26/2025 | Expense | | Nextgen | -3,357.00 |
| 02/27/2025 | Expense | | Nextgen | -5,278.00 |
| 02/28/2025 | Expense | | Nan Gallagher Law | -2,000.00 |

| Total | | | | -265,263.08 |
|---|---|---|---|---|

Deposits and other credits cleared (137)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Deposit | | Novitas | 3,541.09 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/03/2025 | Deposit | | UNHC Claim Pymt | 69.42 |
| 02/03/2025 | Deposit | | | 143.00 |
| 02/03/2025 | Deposit | | Aetna | 74.60 |
| 02/03/2025 | Deposit | | Carefirst | 3,376.10 |
| 02/03/2025 | Deposit | | | 4,321.55 |
| 02/03/2025 | Deposit | | UCB Copay Card | 201.64 |
| 02/04/2025 | Deposit | | Aetna | 1,880.00 |
| 02/04/2025 | Deposit | | Novitas | 135.65 |
| 02/04/2025 | Deposit | | Aetna | 249.83 |
| 02/04/2025 | Deposit | | Aetna | 600.59 |
| 02/04/2025 | Deposit | | Medicare Railroad | 104.38 |
| 02/05/2025 | Deposit | | Novitas | 11,555.70 |
| 02/05/2025 | Deposit | | Carefirst | 20,301.41 |
| 02/05/2025 | Deposit | | Aetna | 96.78 |
| 02/05/2025 | Deposit | | AARP | 102.66 |
| 02/05/2025 | Deposit | | | 100.52 |
| 02/05/2025 | Deposit | | UCB Copay Card | 327.99 |
| 02/05/2025 | Deposit | | | 65.26 |
| 02/06/2025 | Deposit | | CFBC | 147.42 |
| 02/06/2025 | Deposit | | | 60.00 |
| 02/06/2025 | Deposit | | Novitas | 1,664.96 |
| 02/07/2025 | Deposit | | Carefirst | 509.97 |
| 02/07/2025 | Deposit | | | 505.24 |
| 02/07/2025 | Deposit | | Carefirst | 163.14 |
| 02/07/2025 | Deposit | | UMR Ins Pymt | 79.42 |
| 02/07/2025 | Deposit | | Wellpoint Hlth Ins | 583.40 |
| 02/07/2025 | Deposit | | Carefirst | 693.91 |
| 02/07/2025 | Deposit | | Novitas | 567.31 |
| 02/07/2025 | Deposit | | Carefirst | 329.60 |
| 02/10/2025 | Deposit | | Carefirst | 73.64 |
| 02/10/2025 | Deposit | | Carefirst | 2,880.69 |
| 02/10/2025 | Deposit | | CFBC | 52.89 |
| 02/10/2025 | Deposit | | Carefirst | 95.51 |
| 02/10/2025 | Deposit | | | 317.08 |
| 02/10/2025 | Deposit | | | 4,314.21 |
| 02/10/2025 | Deposit | | Novitas | 5,923.68 |
| 02/10/2025 | Deposit | | | 75.52 |
| 02/11/2025 | Deposit | | Carefirst | 185.66 |
| 02/11/2025 | Deposit | | Carefirst | 167.42 |
| 02/11/2025 | Deposit | | Aetna | 623.47 |
| 02/11/2025 | Deposit | | Medicare Railroad | 2,461.84 |
| 02/11/2025 | Deposit | | Novitas | 11,181.47 |
| 02/11/2025 | Deposit | | Carefirst | 4,848.55 |
| 02/12/2025 | Deposit | | | 80.42 |
| 02/12/2025 | Deposit | | Carefirst | 9,094.81 |
| 02/12/2025 | Deposit | | Aetna | 2,364.64 |
| 02/12/2025 | Deposit | | | 19.51 |
| 02/12/2025 | Deposit | | Wellpoint Hlth Ins | 133.26 |
| 02/12/2025 | Deposit | | Novitas | 10,031.51 |
| 02/12/2025 | Deposit | | Medicare Railroad | 129.99 |
| 02/12/2025 | Deposit | | Aetna | 47.43 |
| 02/13/2025 | Deposit | | Novitas | 641.65 |
| 02/14/2025 | Deposit | | UNHC Claim Pymt | 1,696.38 |
| 02/14/2025 | Deposit | | Carefirst | 870.42 |
| 02/14/2025 | Deposit | | CFBC | 120.78 |
| 02/14/2025 | Deposit | | Novitas | 8,522.86 |
| 02/14/2025 | Deposit | | Carefirst | 2,440.90 |
| 02/14/2025 | Deposit | | Benlysta Copay Card | 744.74 |
| 02/14/2025 | Deposit | | Benlysta Copay Card | 12.91 |
| 02/18/2025 | Deposit | | Novitas | 6,649.18 |
| 02/18/2025 | Deposit | | Benlysta Copay Card | 40.00 |
| 02/18/2025 | Deposit | | | 5,429.91 |
| 02/18/2025 | Deposit | | UCB Copay Card | 20.00 |
| 02/18/2025 | Deposit | | | 60.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/18/2025 | Deposit | | | 38.94 |
| 02/18/2025 | Deposit | | | 60.00 |
| 02/18/2025 | Deposit | | Carefirst | 173.01 |
| 02/18/2025 | Deposit | | | 55.88 |
| 02/18/2025 | Deposit | | | 2,555.70 |
| 02/19/2025 | Deposit | | | 90.47 |
| 02/19/2025 | Deposit | | Novitas | 2,136.05 |
| 02/19/2025 | Deposit | | Aetna | 2,837.00 |
| 02/19/2025 | Deposit | | Carefirst | 1,709.18 |
| 02/19/2025 | Deposit | | UCB Copay Card | 15.52 |
| 02/19/2025 | Deposit | | Aetna | 126.78 |
| 02/19/2025 | Deposit | | UCB Copay Card | 2,002.69 |
| 02/19/2025 | Deposit | | Carefirst | 4,881.73 |
| 02/19/2025 | Deposit | | Carefirst | 368.20 |
| 02/20/2025 | Deposit | | Aetna | 335.20 |
| 02/20/2025 | Deposit | | Aetna | 26.79 |
| 02/20/2025 | Deposit | | Aetna | 158.08 |
| 02/20/2025 | Deposit | | Novitas | 6,985.58 |
| 02/20/2025 | Deposit | | | 99.95 |
| 02/20/2025 | Deposit | | Aetna | 47.43 |
| 02/21/2025 | Deposit | | CFBC | 52.89 |
| 02/21/2025 | Deposit | | | 174.21 |
| 02/21/2025 | Deposit | | Wellpoint Hlth Ins | 133.26 |
| 02/21/2025 | Deposit | | | 1,334.36 |
| 02/21/2025 | Deposit | | Carefirst | 1,513.45 |
| 02/21/2025 | Deposit | | Carefirst | 129.81 |
| 02/21/2025 | Deposit | | Carefirst | 2,956.00 |
| 02/21/2025 | Deposit | | Novitas | 5,552.59 |
| 02/24/2025 | Deposit | | | 201.64 |
| 02/24/2025 | Deposit | | | 79.42 |
| 02/24/2025 | Deposit | | | 140.32 |
| 02/24/2025 | Deposit | | Carefirst | 117.13 |
| 02/24/2025 | Deposit | | | 86.62 |
| 02/24/2025 | Deposit | | Novitas | 9.04 |
| 02/24/2025 | Deposit | | | 3,581.27 |
| 02/24/2025 | Deposit | | | 50.00 |
| 02/24/2025 | Deposit | | | 50.00 |
| 02/24/2025 | Deposit | | | 50.00 |
| 02/24/2025 | Deposit | | | 154.13 |
| 02/24/2025 | Deposit | | | 50.00 |
| 02/24/2025 | Deposit | | | 73.72 |
| 02/24/2025 | Deposit | | | 20.00 |
| 02/25/2025 | Deposit | | Novitas | 4,768.66 |
| 02/25/2025 | Deposit | | | 81.25 |
| 02/25/2025 | Deposit | | | 1,804.86 |
| 02/25/2025 | Deposit | | | 15.52 |
| 02/25/2025 | Deposit | | | 1,220.50 |
| 02/25/2025 | Deposit | | | 15.52 |
| 02/25/2025 | Deposit | | | 17.48 |
| 02/25/2025 | Deposit | | Carefirst | 2.69 |
| 02/25/2025 | Deposit | | Carefirst | 343.39 |
| 02/26/2025 | Deposit | | | 216.61 |
| 02/26/2025 | Deposit | | | 13.50 |
| 02/26/2025 | Deposit | | | 105.68 |
| 02/26/2025 | Deposit | | | 173.00 |
| 02/26/2025 | Deposit | | | 5,381.90 |
| 02/26/2025 | Deposit | | | 123.86 |
| 02/26/2025 | Deposit | | | 101.78 |
| 02/26/2025 | Deposit | | Novitas | 1,619.69 |
| 02/26/2025 | Deposit | | Wellpoint Hlth Ins | 133.26 |
| 02/26/2025 | Deposit | | | 34.08 |
| 02/26/2025 | Deposit | | | 154.66 |
| 02/27/2025 | Deposit | | | 66.64 |
| 02/27/2025 | Deposit | | | 100.85 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/27/2025 | Deposit | | | 4,278.68 |
| 02/27/2025 | Deposit | | CFBC | 3,399.91 |
| 02/27/2025 | Deposit | | Novitas | 10,596.62 |
| 02/27/2025 | Deposit | | Carefirst | 73.31 |
| 02/27/2025 | Deposit | | Carefirst | 312.09 |
| 02/27/2025 | Deposit | | | 46.30 |
| 02/28/2025 | Deposit | | Novitas | 486.80 |
| 02/28/2025 | Deposit | | | 140.78 |
| Total | | | | 211,949.38 |



**FOR INQUIRIES CALL:**   **CUSTOMER ASSET MANAGEMENT**
     **(800) 724-2240**

     **00    0 01228M NM  017**

     000000                                    N

     **MID ATLANTIC RHEUMATOLOGHY LLC**
     **231 NAJOLES RD**
     **SUITE 160**
     **MILLERSVILLE MD 21108**

| ACCOUNT TYPE | |
|---|---|
| **M&T SIMPLE CHECKING FOR BUSINESS** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████4228 | **01/01/25 - 01/31/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$33,459.69** |
| **DEPOSITS & CREDITS** | **0.00** |
| **LESS CHECKS & DEBITS** | **30,000.00** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$3,459.69** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/01/2025 | BEGINNING BALANCE | | | $33,459.69 |
| 01/08/2025 | WEB XFER TO CHK   00009863329513 | | $20,000.00 | 13,459.69 |
| 01/10/2025 | WEB XFER TO CHK   00009863329513 | | 10,000.00 | 3,459.69 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.   $ ____

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.   $ ____

**STEP 7** **Enter the total of STEPS 5 & 6.**   $ ____

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**   $ ____

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.   $ ____

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240. Monday through Friday, 8am - 6pm ET.



L018 (11/16)                                                    ©2016 M&T Bank. Member FDIC.





N







# M&T Bank



**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| ███ | ████████ ██████ | ████ | | |
| ███ | ████████ ██████ | ████ | | |
| ███ | ████████ ████ | ████ | | |
| ███ | ████████ ███ | ██ | | |
| ███ | ██████████████ | █ | | |
| ███ | ████████████████ | █ | | |
| ███ | ████████ ███ | ███ | | ████ |
| ███ | ███████████████ | ██ | | |
| ███ | ██ ████ ██████ | ██ | | ████ |
| ███ | ████████████████ | ████ | | |
| ███ | ████████ ████ | ████ | | ████ |
| ███ | ███████████████ | ████ | | |
| ███ | ██████████████ | ████ | | |
| ███ | ██████████████ | ████ | | |
| ███ | ████████████████ | ██ | | |
| ███ | █████████ ███ | | ███ | ████ |
| ███ | ██████████ | ████ | | |
| ███ | █████████ ███ | ███ | | |
| ███ | ██████████████ | ████ | | |
| ███ | █████████████ | ████ | | |
| ███ | ████████ ████ | ████ | | |
| ███ | █████████████ | ████ | | |
| ███ | ███████████ ███ | ██ | | |
| ███ | ████████ ████ | ████ | | ████ |
| ███ | █████████ ███ | ███ | | |
| ███ | ██████████ ████ | ████ | | |
| ███ | █████████████ | ████ | | |
| ███ | ██████ ████ | ██ | ███ | |
| ███ | ██████████ | | ███ | |
| ███ | ████████████ | | ███ | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495**





**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| ███ | ██████████ ████ | | ██████ | ██████ |
| ███ | ██████████████ | ████ | | |
| ███ | ██████████████ | ████ | | |
| ███ | ██████████████ | ████ | | |
| ███ | ██████ ████ ████████ | ████ | | |
| ███ | ██████ ████ ████ | | ████ | |
| ███ | ████ ████ ████ | | ████ | |
| ███ | ██████████ ████ | | ██████ | ██████ |
| ███ | ██████████████ | ████ | | |
| ███ | ██████ ████ ████ | ████ | | |
| ███ | ████████████ | ████ | | |
| ███ | ████████████ | ████ | | |
| ███ | ████████████ | ████ | | |
| ███ | ██████████ | ████ | | |
| ███ | ████████████ | ████ | | |
| ███ | ████ ████ | | ████ | ██████ |
| ███ | ████████ | | | |
| ███ | ██████████ | ████ | | |
| ███ | ████████████ | ████ | | |
| ███ | ██████ ████ | ████ | | |
| ███ | ██████ ████████ | | ████ | ██████ |
| ███ | ██████ ████████ | ████ | | |
| ███ | ████████ | ████ | | |
| ███ | ██████████ | ████ | | |
| ███ | ██████ ████ | | ████ | ██████ |
| ███ | ██████ ████ ████ | ████ | | |
| ███ | ██████ ████ ████ | ████ | | |
| ███ | ████████ ████ | ████ | | |
| ███ | ██████ ████ ████ | ████ | | |
| ███ | ██████████ | ████ | | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495**



**FOR INQUIRIES CALL:**   CUSTOMER ASSET MANAGEMENT
(800) 724-2240

| ACCOUNT TYPE |
|---|
| M & T PROFESSIONAL SERVICES CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████ 9513 | 01/01/25 - 01/31/25 |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

<span style="color:red">Jan 2025 Begining balance</span>

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/30/2025 | AARP Supplementa HCCLAIMPMT 462759284 | 38.16 | | 339,043.09 |
| 01/31/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461672139 | 7,516.61 | | |
| 01/31/2025 | NOVITAS HCCLAIMPMT        1891131918 | 5,294.42 | | |
| 01/31/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650006702 | 2,005.58 | | |
| 01/31/2025 | CAREFIRST GHMSI HCCLAIMPMT  2360844331 | 132.13 | | |
| 01/31/2025 | AARP Supplementa HCCLAIMPMT 462759284 | 126.96 | | |
| 01/31/2025 | UMR COMPASS ROSE HCCLAIMPMT 462759284 | 79.42 | | |
| 01/31/2025 | UCBcopaysavprog ACH PAYMTS  C243463-122624 | 20.00 | | |
| 01/31/2025 | OUTGOING FEDWIRE FUNDS TRANSFER BRANCH Amerisource Receivables Financial | | 200,000.00 | 154,218.21 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 119 | 4 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 154 | 01/13/25 | 1,882.07 | 1504 | 01/07/25 | 1,399.00 | 1505 | 01/07/25 | 550.00 |
| 1503* | 01/14/25 | 100.00 | | | | | | |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 4 |
|---|---|
| AMOUNT OF CHECKS PAID | $3,931.07 |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** | **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT |
| 1 | $ | | 13 | $ |
| 2 | | | 14 | |
| 3 | | | 15 | |
| 4 | | | 16 | |
| 5 | | | 17 | |
| 6 | | | 18 | |
| 7 | | | 19 | |
| 8 | | | 20 | |
| 9 | | | 21 | |
| 10 | | | 22 | |
| 11 | | | SUBTOTAL OF COLUMN 2 | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $ ____

**STEP 6** | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $ ____

**STEP 7** | **Enter the total of STEPS 5 & 6.**    $ ____

**STEP 8** | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**    $ ____

**STEP 9** | **Subtract STEP 8 from STEP 7** and enter the difference here.    $ ____

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)    ©2016 M&T Bank. Member FDIC.

# Mid-Atlantic Rheumatology, LLC

## Categorized



| | DATE | DESCRIPTION | AMOUNT | Payee | ADDED OR MATCHED | Category | Rule | ACTION |
|---|---|---|---|---|---|---|---|---|
| ☐ | 02/18/2025 | Account Maintenance Fee | -$1.20 | Service Charge | Added to: Expense 02/18/2025 | Bank Service Charges | | Undo ⌄ |
| ☐ | 02/13/2025 | Amazon | -$47.69 | Amazon | Added to: Expense 02/13/2025 | Office Supplies | Rule Amazon as Office Supplies | Undo ⌄ |
| ☐ | 02/25/2025 | Amazon | -$28.80 | Amazon | Added to: Expense 02/25/2025 | Office Supplies | Auto-add Rule Amazon as Office Supplies | Undo ⌄ |
| ☐ | 02/20/2025 | Amazon | -$25.43 | Amazon | Added to: Expense 02/20/2025 | Office Supplies | Rule Amazon as Office Supplies | Undo ⌄ |
| ☐ | 02/03/2025 | Amazon | -$10.33 | Amazon | Added to: Expense 02/03/2025 | Office Supplies | Rule Amazon as Office Supplies | Undo ⌄ |
| ☐ | 02/03/2025 | Amazon | -$104.17 | Amazon | Added to: Expense 02/03/2025 | Office Supplies | Rule Amazon as Office Supplies | Undo ⌄ |
| ☐ | 02/26/2025 | Amazon | -$97.07 | Amazon | Added to: Expense 02/26/2025 | Office Supplies | Auto-add Rule Amazon as Office Supplies | Undo ⌄ |
| ☐ | 02/06/2025 | Anne Arundel | -$1,375.03 | Anne Arundel County | Added to: Expense 02/06/2025 | Employee Benefits | | Undo ⌄ |
| ☐ | 02/26/2025 | ATM Dr Terminal | -$121.37 | Henry Schein | Added to: Expense 02/26/2025 | Medical Records and Supplie | | Undo ⌄ |
| ☐ | 02/28/2025 | ATM Dr Terminal | -$533.16 | Select payee | Added to: Expense 02/28/2025 | Advertising and Promotion | | Undo ⌄ |
| ☐ | 02/18/2025 | ATM Dr Terminal | -$40.00 | Select payee | Added to: Expense 02/18/2025 | Taxes, other | | Undo ⌄ |
| ☐ | 02/05/2025 | Deposit | $13,318.31 | Bank Deposit | Added to: Deposit 02/05/2025 | Fee for Service Income | Rule | Undo ⌄ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Deposit as Fee for Service Income | |
| ☐ | 02/18/2025 Deposit | $31,574.32 | Bank Deposit | Added to: Deposit 02/18/2025 | Fee for Service Income | Rule Deposit as Fee for Service Income | Undo ⌄ |
| ☐ | 02/24/2025 Deposit | $29,973.09 | Bank Deposit | Added to: Deposit 02/24/2025 | Fee for Service Income | Rule Deposit as Fee for Service Income | Undo ⌄ |
| ☐ | 02/06/2025 Maryland Physici Hcclaimpmt | $133.26 | Maryland Physician | Added to: Deposit 02/06/2025 | Fee for Service Income | | Undo ⌄ |
| ☐ | 02/13/2025 Maryland Physici Hcclaimpmt | $307.27 | Maryland Physician | Added to: Deposit 02/13/2025 | Fee for Service Income | | Undo ⌄ |
| ☐ | 02/21/2025 Maryland Physici Hcclaimpmt | $24.43 | Maryland Physician | Added to: Deposit 02/21/2025 | Fee for Service Income | | Undo ⌄ |
| ☐ | 02/25/2025 Maryland Physici Hcclaimpmt | $133.26 | Maryland Physician | Added to: Deposit 02/25/2025 | Fee for Service Income | | Undo ⌄ |
| ☐ | 02/04/2025 Overdraft Fee | -$0.25 | Fee/Deposits | Added to: Expense 02/04/2025 | Bank Service Charges | | Undo ⌄ |
| ☐ | 02/05/2025 Pay Plus Hcclaimpmt | $282.93 | Select payee | Added to: Deposit 02/05/2025 | Fee for Service Income | | Undo ⌄ |
| ☐ | 02/06/2025 Pay Plus Hcclaimpmt | $282.93 | Select payee | Added to: Deposit 02/06/2025 | Fee for Service Income | | Undo ⌄ |
| ☐ | 02/06/2025 Pay Plus Hcclaimpmt | $748.93 | Select payee | Added to: Deposit 02/06/2025 | Fee for Service Income | | Undo ⌄ |
| ☐ | 02/10/2025 Pay Plus Hcclaimpmt | $310.25 | Select payee | Added to: Deposit 02/10/2025 | Fee for Service Income | | Undo ⌄ |
| ☐ | 02/10/2025 Pay Plus Hcclaimpmt | $282.93 | Select payee | Added to: Deposit 02/10/2025 | Fee for Service Income | | Undo ⌄ |
| ☐ | 02/11/2025 Pay Plus Hcclaimpmt | $264.36 | Select payee | Added to: Deposit 02/11/2025 | Fee for Service Income | | Undo ⌄ |
| ☐ | 02/11/2025 Pay Plus Hcclaimpmt | $177.39 | Select payee | Added to: Deposit 02/11/2025 | Fee for Service Income | | Undo ⌄ |
| ☐ | 02/13/2025 Pay Plus Hcclaimpmt | $181.76 | Select payee | Added to: Deposit 02/13/2025 | Fee for Service Income | | Undo ⌄ |
| ☐ | 02/13/2025 Pay Plus Hcclaimpmt | $615.92 | Select payee | Added to: Deposit 02/13/2025 | Fee for Service Income | | Undo |

Categorized

| | Date | Description | Amount | Payee | Added to | Category | |
|---|---|---|---|---|---|---|---|
| ☐ | 02/14/2025 | Pay Plus Hcclaimpmt | $1,939.77 | Select payee | Added to: Deposit 02/14/2025 | Fee for Service Income | Undo |
| ☐ | 02/18/2025 | Pay Plus Hcclaimpmt | $770.25 | Select payee | Added to: Deposit 02/18/2025 | Fee for Service Income | Undo |
| ☐ | 02/19/2025 | Pay Plus Hcclaimpmt | $453.95 | Select payee | Added to: Deposit 02/19/2025 | Fee for Service Income | Undo |
| ☐ | 02/19/2025 | Pay Plus Hcclaimpmt | $462.94 | Select payee | Added to: Deposit 02/19/2025 | Fee for Service Income | Undo |
| ☐ | 02/19/2025 | Pay Plus Hcclaimpmt | $169.51 | Select payee | Added to: Deposit 02/19/2025 | Fee for Service Income | Undo |
| ☐ | 02/19/2025 | Pay Plus Hcclaimpmt | $2,740.13 | Select payee | Added to: Deposit 02/19/2025 | Fee for Service Income | Undo |
| ☐ | 02/20/2025 | Pay Plus Hcclaimpmt | $30.17 | Select payee | Added to: Deposit 02/20/2025 | Fee for Service Income | Undo |
| ☐ | 02/20/2025 | Pay Plus Hcclaimpmt | $333.25 | Select payee | Added to: Deposit 02/20/2025 | Fee for Service Income | Undo |
| ☐ | 02/21/2025 | Pay Plus Hcclaimpmt | $129.68 | Select payee | Added to: Deposit 02/21/2025 | Fee for Service Income | Undo |
| ☐ | 02/28/2025 | Pay Plus Hcclaimpmt | $82.51 | Select payee | Added to: Deposit 02/28/2025 | Fee for Service Income | Undo |
| ☐ | 02/06/2025 | Paymentus Billpay | -$0.50 | Select payee | Added to: Expense 02/06/2025 | Bank Service Charges | Undo |
| ☐ | 02/18/2025 | Redcard Systems Acctverify | $0.10 | Select payee | Added to: Deposit 02/18/2025 | Office Supplies | Undo |
| ☐ | 02/03/2025 | Tsys Transfirst Cr | $1,466.89 | TSYS | Added to: Deposit 02/03/2025 | Fee for Service Income | Undo |
| ☐ | 02/03/2025 | Tsys Transfirst Cr | $155.00 | TSYS | Added to: Deposit 02/03/2025 | Fee for Service Income | Undo |
| ☐ | 02/05/2025 | Tsys Transfirst Cr | $760.49 | TSYS | Added to: Deposit 02/05/2025 | Fee for Service Income | Undo |
| ☐ | 02/06/2025 | Tsys Transfirst Cr | $973.18 | TSYS | Added to: Deposit 02/06/2025 | Fee for Service Income | Undo |
| ☐ | 02/07/2025 | Tsys Transfirst Cr | $2,059.16 | TSYS | Added to: Deposit 02/07/2025 | Fee for Service Income | Undo |
| ☐ | 02/10/2025 | Tsys Transfirst Cr | $82.00 | TSYS | Added to: Deposit 02/10/2025 | Fee for Service Income | Undo |
| ☐ | 02/10/2025 | Tsys Transfirst Cr | $505.66 | TSYS | Added to: Deposit 02/10/2025 | Fee for Service Income | Undo |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐ | 02/12/2025 | Tsys Transfirst Cr | $1,261.20 | TSYS | Added to: Deposit 02/12/2025 | Fee for Service Income | Undo |
| ☐ | 02/13/2025 | Tsys Transfirst Cr | $375.76 | TSYS | Added to: Deposit 02/13/2025 | Fee for Service Income | Undo |
| ☐ | 02/14/2025 | Tsys Transfirst Cr | $263.32 | TSYS | Added to: Deposit 02/14/2025 | Fee for Service Income | Undo |

1-50 of 63 items

1  2





Sandy Spring Bank

## Deposit Reports

# Deposit Accounts Activity Summary

Report Created:          03/03/2025 09:10:55 AM (ET)

Account:          All Accounts

Date Range:          01/31/2025 to 02/28/2025

Transaction Types:          All Transactions

Detail Option:          Includes transaction detail

### FLEX BUSINESS CHECKING - Checking - 055001096 - *5401 - Accessible $277,003.55

| Post Date | Reference | Additional Reference | Description | Debit | Credit | Calculated Balance |
|---|---|---|---|---|---|---|
| 02/28/2025 | Indeed USI25-00862204 | | ATM / MC DR MERCHANT PURCHASE TERMINAL 12302025 Indeed USI25-00862204 Austin TXXXXXX XXXXXXX7522 SEQ # 002009386023 | $533.16 | | $276,709.25 |
| 02/28/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 022825 | | $640.05 | $277,242.41 |
| 02/28/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 62 9313847*1470246511\ | | $82.51 | $276,602.36 |
| 02/27/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 022725 | | $1,782.06 | $276,519.85 |
| 02/26/2025 | AMAZON.COM*ZJ8OO1230 | | ATM / MC DR POS PURCHASE TERMINAL 00000000 AMAZON.COM*ZJ8OO1230 SEATTLE WAXXXXX XXXXXXX7522 SEQ # 000000OOQGYG | $97.07 | | $274,737.79 |
| 02/26/2025 | HENRY SCHEIN* | | ATM / MC DR MERCHANT PURCHASE TERMINAL 52707155 HENRY SCHEIN* MELILLE NYXXXXX XXXXXXX7522 SEQ # 004010066523 | $121.37 | | $274,834.86 |

| Date | Description | | Details | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 02/26/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 022625 | | $1,216.92 | $274,956.23 |
| 02/25/2025 | AMAZON.COM*FW5VD8YN3 | | ATM / MC DR POS PURCHASE TERMINAL 00000101 AMAZON.COM*FW5VD8YN3 SEATTLE WAXXXXX XXXXXXX7522 SEQ # 6CGM9WZRZAQ5 | $28.80 | | $273,739.31 |
| 02/25/2025 | | | WIRE OUT 202502250056512 CLARIUS MOBILE HEACANADA Q-24885-1 | $10,088.84 | | $273,768.11 |
| 02/25/2025 | Maryland Physici HC | | ACH CREDIT Maryland Physici HCCLAIMPMT 35147154*1223476498~ | | $133.26 | $283,856.95 |
| 02/24/2025 | | | DEPOSIT | | $29,973.09 | $283,723.69 |
| 02/24/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 022425 | | $1,553.09 | $253,750.60 |
| 02/24/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 022425 | | $627.15 | $252,197.51 |
| 02/24/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 022425 | | $200.00 | $251,570.36 |
| 02/21/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 022125 | | $2,116.24 | $251,370.36 |
| 02/21/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 62 5468644*1470246511\ | | $129.68 | $249,254.12 |
| 02/21/2025 | Maryland Physici HC | | ACH CREDIT Maryland Physici HCCLAIMPMT 35099719*1223476498~ | | $24.43 | $249,124.44 |
| 02/20/2025 | AMAZON.COM*JJ0E83FO3 | | ATM / MC DR POS PURCHASE TERMINAL 00000101 AMAZON.COM*JJ0E83FO3 SEATTLE WAXXXXX XXXXXXX7522 SEQ # 7E73PS7W0HTX | $25.43 | | $249,100.01 |
| 02/20/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 022025 | | $966.40 | $249,125.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/20/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 62 4053830*1630343428\ | | $333.25 | $248,159.04 |
| 02/20/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 62 4543453*1066033492\ | | $30.17 | $247,825.79 |
| 02/19/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 62 4431095*1383919227\ | | $2,740.13 | $247,795.62 |
| 02/19/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 021925 | | $1,008.48 | $245,055.49 |
| 02/19/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 62 4431096*1630343428\ | | $462.94 | $244,047.01 |
| 02/19/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 62 2862490*1731128555\ | | $453.95 | $243,584.07 |
| 02/19/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 62 3579423*1640955384\ | | $169.51 | $243,130.12 |
| 02/18/2025 | MD.GOV SERVICE FEE | | ATM / MC DR MERCHANT PURCHASE TERMINAL 55488725 MD.GOV SERVICE FEE 410-990-1 MDXXXXX XXXXXXX7522 SEQ # 042869888482 | $1.20 | | $242,960.61 |
| 02/18/2025 | MD DEPT ASSMNT/TAX | | ATM / MC DR MERCHANT PURCHASE TERMINAL 55488725 MD DEPT ASSMNT/TAX 410-990-1 MDXXXXX XXXXXXX7522 SEQ # 042869367636 | $40.00 | | $242,961.81 |
| 02/18/2025 | | | DEPOSIT | | $31,574.32 | $243,001.81 |
| 02/18/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 021825 | | $2,643.93 | $211,427.49 |
| 02/18/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 62 2626838*1470246511\ | | $770.25 | $208,783.56 |
| 02/18/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 021825 | | $205.24 | $208,013.31 |
| 02/18/2025 | RedCard Systems Ac | | ACH CREDIT RedCard Systems AcctVerify ACH835 Test Deposit CH218209 | | $0.10 | $207,808.07 |
| 02/14/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 62 1462926*1561392505\ | | $1,939.77 | $207,807.97 |

| Date | Description | | Detail | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 02/14/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 021425 | | $263.32 | $205,868.20 |
| 02/13/2025 | AMAZON.COM*AC9782WD3 | | ATM / MC DR POS PURCHASE TERMINAL 00000101 AMAZON.COM*AC9782WD3 SEATTLE WAXXXXX XXXXXXX7522 SEQ # 4MVJV0F5UUCE | $47.69 | | $205,604.88 |
| 02/13/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 62 1076668*1066033492\ | | $615.92 | $205,652.57 |
| 02/13/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 021325 | | $375.76 | $205,036.65 |
| 02/13/2025 | Maryland Physici HC | | ACH CREDIT Maryland Physici HCCLAIMPMT 34943014*1223476498~ | | $307.27 | $204,660.89 |
| 02/13/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 62 1296477*1470246511\ | | $181.76 | $204,353.62 |
| 02/12/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 021225 | | $1,261.20 | $204,171.86 |
| 02/11/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 61 9142297*1731128555\ | | $264.36 | $202,910.66 |
| 02/11/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 61 9411105*1810400550\ | | $177.39 | $202,646.30 |
| 02/10/2025 | TSYS/TRANSFIRST ME | | ACH DEBIT TSYS/TRANSFIRST MERCH FEES 250210 39300982871468 | $2,438.28 | | $202,468.91 |
| 02/10/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 021025 | | $505.66 | $204,907.19 |
| 02/10/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 61 9020433*1592953465\ | | $310.25 | $204,401.53 |
| 02/10/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 61 8869948*1470246511\ | | $282.93 | $204,091.28 |
| 02/10/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 021025 | | $82.00 | $203,808.35 |

| 02/07/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 020725 | | $2,059.16 | $203,726.35 |
|---|---|---|---|---|---|---|
| 02/06/2025 | ANNEARUNDELCO-NO BI | | ACH DEBIT ANNEARUNDELCO-NO BILLPAY 250206 | $1,375.03 | | $201,667.19 |
| 02/06/2025 | PAYMENTUS BI | | ACH DEBIT PAYMENTUS BILLPAY 250206 | $0.50 | | $203,042.22 |
| 02/06/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 020625 | | $973.18 | $203,042.72 |
| 02/06/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 61 7492039*1250522060\ | | $748.93 | $202,069.54 |
| 02/06/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 61 7693492*1592953465\ | | $282.93 | $201,320.61 |
| 02/06/2025 | Maryland Physici HC | | ACH CREDIT Maryland Physici HCCLAIMPMT 34820465*1223476498~ | | $133.26 | $201,037.68 |
| 02/05/2025 | | | DEPOSIT | | $13,318.31 | $200,904.42 |
| 02/05/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 020525 | | $760.49 | $187,586.11 |
| 02/05/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 61 6619938*1470246511\ | | $282.93 | $186,825.62 |
| 02/04/2025 | TransFirst/PRI OV | | ACH DEBIT TransFirst/PRI OVER DRAFT 250204 N1036126061660 | $0.25 | | $186,542.69 |
| 02/03/2025 | AMAZON.COM*ZC7NY3V41 | | ATM / MC DR POS PURCHASE TERMINAL 00000101 AMAZON.COM*ZC7NY3V41 SEATTLE WAXXXXX XXXXXXX8886 SEQ # 64LR3HL19HH7 | $104.17 | | $186,542.94 |
| 02/03/2025 | AMAZON.COM*Z70XV47U2 | | ATM / MC DR POS PURCHASE TERMINAL 00000101 AMAZON.COM*Z70XV47U2 SEATTLE WAXXXXX XXXXXXX8886 SEQ # 6WZZS1L8J1M4 | $10.33 | | $186,647.11 |
| 02/03/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 020325 | | $1,466.89 | $186,657.44 |

| 02/03/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 020325 | | $155.00 | $185,190.55 |
|---|---|---|---|---|---|---|
| 01/31/2025 | TSYS/TRANSFIRST CR | | ACH CREDIT TSYS/TRANSFIRST CR CD DEP 39300982871468 MID-ATLANTIC RHEUMATOLO CR CD DEP 013125 | | $218.80 | $185,035.55 |
| 01/31/2025 | PAY PLUS HC | | ACH CREDIT PAY PLUS HCCLAIMPMT 60 8148811*1363086057\ | | $61.12 | $184,816.75 |
| 02/28/2025 | Totals | | | $14,912.12 | $106,865.74 | |

Showing 1 - 1 of 1