

**FOR INQUIRIES CALL:**   **CUSTOMER ASSET MANAGEMENT**
**(800) 724-2240**

00   0 01228M NM  017

000000                                                      N

**MID ATLANTIC RHEUMATOLOGHY LLC**
**231 NAJOLES RD**
**SUITE 160**
**MILLERSVILLE MD 21108**

| ACCOUNT TYPE | |
|---|---|
| **M&T SIMPLE CHECKING FOR BUSINESS** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███ 4228 | **03/01/25 - 03/31/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$2,571.77** |
| **DEPOSITS & CREDITS** | 15,000.00 |
| **LESS CHECKS & DEBITS** | 15,000.00 |
| **LESS SERVICE CHARGES** | 0.00 |
| **ENDING BALANCE** | **$2,571.77** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/01/2025 | BEGINNING BALANCE | | | $2,571.77 |
| 03/05/2025 | WEB XFER FROM CHK 00009863329513 | $15,000.00 | | |
| 03/05/2025 | AMERISOURCE BERG PAYMENTS   0100232444 | | $15,000.00 | 2,571.77 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

TREASURY MANAGEMENT ("TM") CUSTOMERS - WE HAVE REVISED OUR STANDARD MASTER
TREASURY MANAGEMENT SERVICES AGREEMENT ("TM AGREEMENT") AND PRODUCT TERMS AND
CONDITIONS BOOKLET ("BOOKLET"). EFFECTIVE MAY 15,2025, YOUR USE OF TM SERVICES
WILL BE GOVERNED BY THE REVISED BOOKLET AND BY THE TM AGREEMENT SIGNED BY YOUR
ORGANIZATION AS AMENDED BY THE REVISED TM AGREEMENT. TO REVIEW ADDITIONAL
DETAILS, A SUMMARY OF CHANGES, AND THE REVISED BOOKLET AND TM AGREEMENT, VISIT
MTB.COM/TMTERMS. THE ABOVE MESSAGE DOES NOT APPLY TO CUSTOMERS WHOSE TM SERVICES
ARE GOVERNED BY NEGOTIATED AGREEMENTS OR TM AGREEMENTS DATED PRIOR TO 2012.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
| --- | --- | --- | --- |
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$  

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$  

**STEP 7**   **Enter the total of STEPS 5 & 6.**

$  

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**

$  

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.

$  

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.


# M&T Bank

**FOR INQUIRIES CALL:** CUSTOMER ASSET MANAGEMENT
(800) 724-2240

00 0 01228M NM 017

000000 N

**MID-ATLANTIC RHEUMATOLOGY, LLC**
**231 NAJOLES RD**
**SUITE 160**
**MILLERSVILLE MD 21108**

| ACCOUNT TYPE | |
|---|---|
| **M & T PROFESSIONAL SERVICES CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▆▆▆9513 | 03/01/25 - 03/31/25 |

| | |
|---|---|
| **BEGINNING BALANCE** | $100,904.51 |
| **DEPOSITS & CREDITS** | 144,345.87 |
| **LESS CHECKS & DEBITS** | 190,198.99 |
| **LESS SERVICE CHARGES** | 274.95 |
| **ENDING BALANCE** | $54,776.44 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/01/2025 | BEGINNING BALANCE | | | $100,904.51 |
| 03/03/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750014383 | $5,615.77 | | |
| 03/03/2025 | NOVITAS HCCLAIMPMT 1891131918 | 1,896.61 | | |
| 03/03/2025 | UCBcopaysavprog ACH PAYMTS C248397-011525 | 1,710.00 | | |
| 03/03/2025 | CIGNA HCCLAIMPMT 1891131918 | 254.13 | | |
| 03/03/2025 | CIGNA EDGE TRANS HCCLAIMPMT 603100678376 | 91.13 | | |
| 03/03/2025 | UNITEDHEALTHCARE HCCLAIMPMT 462759284 | 64.42 | | |
| 03/03/2025 | INTUIT * QBooks Onl 8192406 | | $65.00 | 110,471.57 |
| 03/04/2025 | AETNA AS01 HCCLAIMPMT 1891131918 | 840.33 | | |
| 03/04/2025 | AETNA AS01 HCCLAIMPMT 1891131918 | 282.49 | | |
| 03/04/2025 | AETNA AS01 HCCLAIMPMT 1891131918 | 201.55 | | |
| 03/04/2025 | AETNA A04 HCCLAIMPMT 1891131918 | 102.43 | | |
| 03/04/2025 | UnitedHealthcare HCCLAIMPMT 462759284 | 84.77 | | |
| 03/04/2025 | PEAKE TECHNOLOGY 4107778774 10470077052 | | 3,130.16 | 108,852.98 |
| 03/05/2025 | NOVITAS HCCLAIMPMT 1891131918 | 6,067.98 | | |
| 03/05/2025 | GHMSI HCCLAIMPMT 741754571 | 5,542.00 | | |
| 03/05/2025 | AETNA AS01 HCCLAIMPMT 1891131918 | 2,367.19 | | |
| 03/05/2025 | CAREFIRSTMEDGAP HCCLAIMPMT 2860356882 | 1,091.50 | | |
| 03/05/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461714304 | 176.23 | | |
| 03/05/2025 | Wellpoint MD5C HCCLAIMPMT 3265541773 | 133.26 | | |
| 03/05/2025 | AETNA AS01 HCCLAIMPMT 1891131918 | 81.25 | | |
| 03/05/2025 | CAREFIRST OF MD HCCLAIMPMT 2260750276 | 64.24 | | |
| 03/05/2025 | CAREFIRST GHMSI HCCLAIMPMT 2360861054 | 50.13 | | |
| 03/05/2025 | WEB XFER TO CHK 00009874774228 | | 15,000.00 | |
| 03/05/2025 | WEB PMT CARDINAL HEALTH | | 1,000.00 | |
| 03/05/2025 | CHESAPEAKE PAPER SALE | | 105.00 | |
| 03/05/2025 | EQUIPPEDMDINC PURCHASE MIDATLANTIC RHE | | 750.00 | 107,571.76 |
| 03/06/2025 | RVL PMT 0000000000 | 2,000.00 | | |
| 03/06/2025 | NOVITAS HCCLAIMPMT 1891131918 | 522.11 | | |
| 03/06/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461717210 | 426.14 | | |
| 03/06/2025 | UMR HCCLAIMPMT 462759284 | 75.54 | | |
| 03/06/2025 | MID-ATLANTIC RHE CHILD SUP 462759284 | | 730.63 | |
| 03/06/2025 | MID-ATLANTIC RHE DIR DEP 462759284 | | 41,180.56 | 68,684.36 |
| 03/07/2025 | PALMETTO GBA HCCLAIMPMT 1891131918 | 2,461.84 | | |
| 03/07/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461720799 | 1,745.58 | | |

**PAGE 1 OF 6**


FOR INQUIRIES CALL:   CUSTOMER ASSET MANAGEMENT
(800) 724-2240

| ACCOUNT TYPE |
|---|
| M & T PROFESSIONAL SERVICES CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉9513 | 03/01/25 - 03/31/25 |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/07/2025 | NOVITAS HCCLAIMPMT        1891131918 | 1,051.47 | | |
| 03/07/2025 | CIGNA HCCLAIMPMT        1891131918 | 289.90 | | |
| 03/07/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461718018 | 253.74 | | |
| 03/07/2025 | Valley 3604 BILLING        462759284 | | 112.05 | |
| 03/07/2025 | JOHN HANCOCK ACH DEBIT     0149538 | | 4,346.50 | |
| 03/07/2025 | Valley 0054BS TAX IMPOUN    462759284 | | 23,196.30 | 46,832.04 |
| 03/10/2025 | NOVITAS HCCLAIMPMT        1891131918 | 8,960.59 | | |
| 03/10/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750016496 | 1,786.43 | | |
| 03/10/2025 | UCBcopaysavprog ACH PAYMTS  C250015-012925 | 556.93 | | |
| 03/10/2025 | CFMI FEP Postal HCCLAIMPMT  8850004863 | 127.35 | | |
| 03/10/2025 | CIGNA HCCLAIMPMT        1891131918 | 75.52 | | |
| 03/10/2025 | UCBcopaysavprog ACH PAYMTS  C250002-021225 | 12.88 | | |
| 03/10/2025 | NextGen Health 9492552600 | | 5,278.00 | |
| 03/10/2025 | SERVICE CHARGE FOR ACCOUNT 000009863329513 | | 274.95 | 52,798.79 |
| 03/11/2025 | REFUND 02/06 WEB PMT MUNTANA HITTLE | 180.00 | | |
| 03/11/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 1,862.07 | | |
| 03/11/2025 | UCBcopaysavprog ACH PAYMTS  C249992-022025 | 1,410.29 | | |
| 03/11/2025 | NOVITAS HCCLAIMPMT        1891131918 | 318.22 | | |
| 03/11/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461723296 | 312.49 | | |
| 03/11/2025 | UCBcopaysavprog ACH PAYMTS  C250188-011525 | 201.64 | | |
| 03/11/2025 | AETNA A04 HCCLAIMPMT      1891131918 | 121.41 | | |
| 03/11/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 95.95 | | |
| 03/11/2025 | UnitedHealthcare HCCLAIMPMT 462759284 | 86.64 | | |
| 03/11/2025 | WEB PMT ASBESTOS WORKERS LOCAL 2 | | 3,456.71 | 53,930.79 |
| 03/12/2025 | GHMSI HCCLAIMPMT        741812339 | 5,970.98 | | |
| 03/12/2025 | NOVITAS HCCLAIMPMT        1891131918 | 4,911.17 | | |
| 03/12/2025 | Wellpoint MD5C HCCLAIMPMT  3266180364 | 187.59 | | |
| 03/12/2025 | GHMSI HCCLAIMPMT        741812340 | 112.59 | | |
| 03/12/2025 | CIGNA EDGE TRANS HCCLAIMPMT 603001051633 | 112.54 | | |
| 03/12/2025 | CIGNA HCCLAIMPMT        1891131918 | 97.54 | | |
| 03/12/2025 | CAREFIRST OF MD HCCLAIMPMT  2260754678 | 73.31 | | |
| 03/12/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461726473 | 42.89 | | |
| 03/12/2025 | PAYSIGN INC HCCLAIMPMT     1391769928 | 38.69 | | |
| 03/12/2025 | 1463434        PAToB-P2P  1463434 | 20.00 | | 65,498.09 |
| 03/13/2025 | CAREFIRST OF MD HCCLAIMPMT  2260755766 | 1,785.58 | | |
| 03/13/2025 | NOVITAS HCCLAIMPMT        1891131918 | 1,242.89 | | |
| 03/13/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 117.94 | | |
| 03/13/2025 | KLIKSOLUTIONS PURCHASE     MID ATLANTIC RH | | 150.00 | 68,494.50 |
| 03/14/2025 | NOVITAS HCCLAIMPMT        1891131918 | 6,636.68 | | |

**PAGE 2 OF 6**



**FOR INQUIRIES CALL:**     **CUSTOMER ASSET MANAGEMENT**
                           **(800) 724-2240**

| ACCOUNT TYPE |
| --- |
| **M & T PROFESSIONAL SERVICES CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ███9513 | **03/01/25 - 03/31/25** |

### MID-ATLANTIC RHEUMATOLOGY, LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 03/14/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461730069 | 136.22 | | |
| 03/14/2025 | CIGNA HCCLAIMPMT          1891131918 | 40.52 | | 75,307.92 |
| 03/17/2025 | NOVITAS HCCLAIMPMT          1891131918 | 10,340.71 | | |
| 03/17/2025 | CIGNA EDGE TRANS HCCLAIMPMT 601701125727 | 1,544.74 | | |
| 03/17/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750018786 | 1,389.00 | | |
| 03/17/2025 | CAREFIRST MDFEP HCCLAIMPMT  2760609297 | 312.99 | | |
| 03/17/2025 | CIGNA HCCLAIMPMT          1891131918 | 256.38 | | |
| 03/17/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461733140 | 173.00 | | |
| 03/17/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650025571 | 67.89 | | |
| 03/17/2025 | AETNA AS01 HCCLAIMPMT          1891131918 | 21.19 | | |
| 03/17/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860360165 | 20.97 | | |
| 03/17/2025 | UnitedHealthcare HCCLAIMPMT 462759284 | 8.91 | | |
| 03/17/2025 | TELEPHONE PAYMENT | | 3,500.00 | 85,943.70 |
| 03/18/2025 | PALMETTO GBA HCCLAIMPMT    1891131918 | 1,479.93 | | |
| 03/18/2025 | AETNA AS01 HCCLAIMPMT          1891131918 | 263.95 | | |
| 03/18/2025 | NOVITAS HCCLAIMPMT          1891131918 | 145.57 | | |
| 03/18/2025 | AETNA A04 HCCLAIMPMT          1891131918 | 62.06 | | |
| 03/18/2025 | UCBcopaysavprog ACH PAYMTS  C251243-020325 | 30.00 | | |
| 03/18/2025 | UCBcopaysavprog ACH PAYMTS  C251250-030325 | 30.00 | | 87,955.21 |
| 03/19/2025 | GHMSI HCCLAIMPMT          741869648 | 6,010.35 | | |
| 03/19/2025 | NOVITAS HCCLAIMPMT          1891131918 | 3,299.75 | | |
| 03/19/2025 | CIGNA HCCLAIMPMT          1891131918 | 253.21 | | |
| 03/19/2025 | AETNA AS01 HCCLAIMPMT          1891131918 | 218.79 | | |
| 03/19/2025 | Wellpoint MD5C HCCLAIMPMT  3266798553 | 133.26 | | |
| 03/19/2025 | AETNA AS01 HCCLAIMPMT          1891131918 | 100.85 | | |
| 03/19/2025 | CIGNA EDGE TRANS HCCLAIMPMT 600801195507 | 90.47 | | |
| 03/19/2025 | CFBC HCCLAIMPMT          741865363 | 82.89 | | |
| 03/19/2025 | GHMSI HCCLAIMPMT          741869649 | 31.56 | | |
| 03/19/2025 | NextGen Health 9492552600 | | 3,274.74 | 94,901.60 |
| 03/20/2025 | NOVITAS HCCLAIMPMT          1891131918 | 2,043.62 | | |
| 03/20/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461735696 | 566.17 | | |
| 03/20/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650027780 | 148.82 | | |
| 03/20/2025 | CAREFIRST BLUECH HCCLAIMPMT 3650638635 | 93.94 | | |
| 03/20/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860360881 | 68.23 | | |
| 03/20/2025 | UMR HCCLAIMPMT          462759284 | 32.43 | | |
| 03/20/2025 | MID-ATLANTIC RHE CHILD SUP  462759284 | | 730.63 | |
| 03/20/2025 | MID-ATLANTIC RHE DIR DEP    462759284 | | 41,368.10 | 55,756.08 |
| 03/21/2025 | NOVITAS HCCLAIMPMT          1891131918 | 1,066.24 | | |
| 03/21/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461739573 | 452.46 | | |

**PAGE 3 OF 6**



**M&T** Bank

FOR INQUIRIES CALL:    CUSTOMER ASSET MANAGEMENT
(800) 724-2240

| ACCOUNT TYPE |
| --- |
| M & T PROFESSIONAL SERVICES CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████9513 | 03/01/25 - 03/31/25 |

### MID-ATLANTIC RHEUMATOLOGY, LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 03/21/2025 | CIGNA HCCLAIMPMT          1891131918 | 271.02 | | |
| 03/21/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461741518 | 245.31 | | |
| 03/21/2025 | Wellpoint MD5C HCCLAIMPMT   3267043412 | 221.80 | | |
| 03/21/2025 | PALMETTO GBA HCCLAIMPMT     1891131918 | 81.14 | | |
| 03/21/2025 | Valley 3604 BILLING          462759284 | | 60.05 | |
| 03/21/2025 | JOHN HANCOCK ACH DEBIT     0149538 | | 4,337.27 | |
| 03/21/2025 | Valley 0056W3 TAX IMPOUN    462759284 | | 23,213.73 | 30,483.00 |
| 03/24/2025 | NOVITAS HCCLAIMPMT          1891131918 | 10,849.99 | | |
| 03/24/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750021006 | 2,216.13 | | |
| 03/24/2025 | UNITEDHEALTHCARE HCCLAIMPMT 462759284 | 416.49 | | |
| 03/24/2025 | UCBcopaysavprog ACH PAYMTS  C252314-021225 | 342.00 | | |
| 03/24/2025 | CIGNA HCCLAIMPMT          1891131918 | 75.52 | | |
| 03/24/2025 | CFMI FEP Postal HCCLAIMPMT  8850006526 | 71.73 | | |
| 03/24/2025 | THE HARTFORD INSPMTCL      15225233 | | 345.00 | 44,109.86 |
| 03/25/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 499.34 | | |
| 03/25/2025 | NOVITAS HCCLAIMPMT          1891131918 | 369.49 | | |
| 03/25/2025 | UCBcopaysavprog ACH PAYMTS  C252625-021225 | 171.64 | | |
| 03/25/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 126.78 | | |
| 03/25/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860362484 | 58.62 | | |
| 03/25/2025 | AETNA A04 HCCLAIMPMT        1891131918 | 47.43 | | |
| 03/25/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461743840 | 18.43 | | |
| 03/25/2025 | WEB PMT NAN GALLAGHER LAW GROUP | | 2,000.00 | |
| 03/25/2025 | Kelly & Associat PAYMENT   240437 | | 10,137.56 | 33,264.03 |
| 03/26/2025 | GHMSI HCCLAIMPMT          741925587 | 6,579.52 | | |
| 03/26/2025 | NOVITAS HCCLAIMPMT          1891131918 | 1,606.55 | | |
| 03/26/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461747060 | 362.88 | | |
| 03/26/2025 | PALMETTO GBA HCCLAIMPMT     1891131918 | 164.50 | | |
| 03/26/2025 | CIGNA EDGE TRANS HCCLAIMPMT 602001194485 | 140.68 | | |
| 03/26/2025 | GEHA UMR HCCLAIMPMT         462759284 | 122.86 | | |
| 03/26/2025 | 1463434        PAToB-P2P  1463434 | 38.69 | | |
| 03/26/2025 | GHMSI HCCLAIMPMT          741925588 | 2.52 | | |
| 03/26/2025 | SBA EIDL LOAN PAYMENT      0000 | | 731.00 | 41,551.23 |
| 03/27/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650031451 | 3,305.38 | | |
| 03/27/2025 | NOVITAS HCCLAIMPMT          1891131918 | 464.54 | | |
| 03/27/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 187.71 | | 45,508.86 |
| 03/28/2025 | NOVITAS HCCLAIMPMT          1891131918 | 4,490.31 | | |
| 03/28/2025 | UnitedHealthcare HCCLAIMPMT 462759284 | 120.02 | | |
| 03/28/2025 | CIGNA HCCLAIMPMT          1891131918 | 70.52 | | 50,189.71 |
| 03/31/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750023398 | 2,151.02 | | |

**PAGE 4 OF 6**

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495


**FOR INQUIRIES CALL:**   **CUSTOMER ASSET MANAGEMENT**
                          **(800) 724-2240**

| ACCOUNT TYPE |
| --- |
| M & T PROFESSIONAL SERVICES CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▉9513 | 03/01/25 - 03/31/25 |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 03/31/2025 | CIGNA HCCLAIMPMT          1891131918 | 1,818.47 | | |
| 03/31/2025 | CIGNA EDGE TRANS HCCLAIMPMT 601300772723 | 1,544.74 | | |
| 03/31/2025 | NOVITAS HCCLAIMPMT          1891131918 | 709.42 | | |
| 03/31/2025 | CAREFIRST OF MD HCCLAIMPMT  2260764947 | 144.78 | | |
| 03/31/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461752648 | 120.78 | | |
| 03/31/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461754564 | 60.49 | | |
| 03/31/2025 | PALMETTO GBA HCCLAIMPMT     1891131918 | 37.03 | | |
| 03/31/2025 | WEB PMT M&T  # 12044472343486001 | | 2,000.00 | 54,776.44 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 132 | 0 | |

TREASURY MANAGEMENT ("TM") CUSTOMERS - WE HAVE REVISED OUR STANDARD MASTER
TREASURY MANAGEMENT SERVICES AGREEMENT ("TM AGREEMENT") AND PRODUCT TERMS AND
CONDITIONS BOOKLET ("BOOKLET"). EFFECTIVE MAY 15,2025, YOUR USE OF TM SERVICES
WILL BE GOVERNED BY THE REVISED BOOKLET AND BY THE TM AGREEMENT SIGNED BY YOUR
ORGANIZATION AS AMENDED BY THE REVISED TM AGREEMENT. TO REVIEW ADDITIONAL
DETAILS, A SUMMARY OF CHANGES, AND THE REVISED BOOKLET AND TM AGREEMENT, VISIT
MTB.COM/TMTERMS. THE ABOVE MESSAGE DOES NOT APPLY TO CUSTOMERS WHOSE TM SERVICES
ARE GOVERNED BY NEGOTIATED AGREEMENTS OR TM AGREEMENTS DATED PRIOR TO 2012.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** | **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** | **Enter the total of STEPS 5 & 6.**
$

**STEP 8** | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**
$

**STEP 9** | **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am – 6pm ET.



L018 (11/16)

©2016 M&T Bank. Member FDIC.

## Sandy Spring Bank

| | |
|---|---|
| Last statement: February 28, 2025 | Page 1 of 8 |
| This statement: March 31, 2025 | XX-XXXX54-01 |
| Total days in statement period: 31 | (0) |

MID - ATLANTIC RHEUMATOLOGY LLC
231 NAJOLES RD SUITE 160
MILLERSVILLE MD 21108-2649

Direct inquiries to:
800-399-5919

Sandy Spring Bank
17801 Georgia Ave
Olney MD 20832

## Flex Business Checking

| | | | |
|---|---|---|---|
| Account number | XX-XXXX54-01 | Beginning balance | $276,709.25 |
| Low balance | $267,358.30 | Total additions | 90,492.87 |
| Average balance | $286,875.64 | Total subtractions | 86,687.81 |
| | | Ending balance | $280,514.31 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 131 | 03-27 | 100.00 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 03-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82117555 SP METABOLIC MAINT<br>ENAN SISTERS OR XXXXXXXXXXXX8886 SEQ # 000009797292 | 63.00 |
| 03-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55207395 TETRA<br>MOUNTAIN CA XXXXXXXXXXXX8886 SEQ # 510144182023 | 1,599.68 |
| 03-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 12302025 Indeed USI25-01090<br>177 Austin TX XXXXXXXXXXXX7522 SEQ # 001921479029 | 11.44 |
| 03-04 | ' ACH Withdrawal<br>TransFirst/PRI PREAUTH DR 250304<br>N1036126066138 | 3.50 |
| 03-05 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101 AMAZON.COM*165R19F<br>03 SEATTLE WA XXXXXXXXXXXX8886 SEQ # 21LYY2DTB7Q3 | 8.63 |
| 03-05 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52707155 HENRY SCHEIN*<br>MELILLE NY XXXXXXXXXXXX7522 SEQ # 004011043191 | 323.68 |
| 03-05 | ' ACH Withdrawal<br>FROST LAW FROST LAW 250305 | 14,639.48 |
| 03-06 | ' Wire Out<br>202503060052649 CROWELL & MORING LMID - ATLANTIC RHE | 4,000.00 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

MID - ATLANTIC RHEUMATOLOGY LLC
March 31, 2025

Page 2 of 8
XX-XXXX54-01

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-06 | ' Debit Card Purchase | 79.00 |
| | MERCHANT PURCHASE TERMINAL 82305095 CLINICALLYSPEAKING | |
| | .NET HENDERSON NV XXXXXXXXXXXX7522 SEQ # 000012200285 | |
| 03-06 | ' Debit Card Purchase | 79.00 |
| | MERCHANT PURCHASE TERMINAL 82305095 CLINICALLYSPEAKING | |
| | .NET HENDERSON NV XXXXXXXXXXXX7522 SEQ # 000000084311 | |
| 03-06 | ' ACH Withdrawal | 253.16 |
| | ARNOLD & CLIFFOR J2453 OOFF TRN*1*CZ10000CYYNX | |
| | C\RMR*IK*ARNOLD C LIFFORD LLP\ | |
| 03-06 | ' Total Service Charge | 35.00 |
| | FEE BASED ACTIVITY FOR 02/25 | |
| 03-10 | ' Debit Card Purchase | 50.85 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*9R0NI84 | |
| | S3 SEATTLE WA XXXXXXXXXXXX8886 SEQ # 3QKZLZXNLDLD | |
| 03-10 | ' Debit Card Purchase | 63.58 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*FU91D0U | |
| | X3 SEATTLE WA XXXXXXXXXXXX7522 SEQ # 6PF02RTWJT3N | |
| 03-10 | ' Debit Card Purchase | 381.58 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*GQ8AG8V | |
| | 03 SEATTLE WA XXXXXXXXXXXX7522 SEQ # SMREF9U6SPSP | |
| 03-10 | ' ACH Withdrawal | 1,984.13 |
| | TSYS/TRANSFIRST MERCH FEES 250310 | |
| | 39300982871468 | |
| 03-11 | ' ACH Withdrawal | 14,245.70 |
| | StJohnProperties WEB PAY 250311 | |
| | SJPI | |
| 03-14 | ' Debit Card Purchase | 199.25 |
| | MERCHANT PURCHASE TERMINAL 52704875 OLYMPIA PHARMACEUT | |
| | ICAL ORLANDO FL XXXXXXXXXXXX7522 SEQ # 166800011949 | |
| 03-14 | ' Debit Card Purchase | 582.84 |
| | MERCHANT PURCHASE TERMINAL 12302025 Indeed USI25-01288 | |
| | 103 Austin TX XXXXXXXXXXXX7522 SEQ # 002107008026 | |
| 03-14 | ' Debit Card Purchase | 242.28 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*RA0UO1B | |
| | Q3 SEATTLE WA XXXXXXXXXXXX7522 SEQ # 2EQI1MQSX0CR | |
| 03-19 | ' Debit Card Purchase | 21.19 |
| | MERCHANT PURCHASE TERMINAL 57540245 ADOBE *ADOBE | |
| | 408536600 CA XXXXXXXXXXXX7522 SEQ # 716154947770 | |
| 03-19 | ' Debit Card Purchase | 107.00 |
| | POS PURCHASE TERMINAL 38030897 USPS PO 2361380308 | |
| | MILLERSVI MD XXXXXXXXXXXX7522 SEQ # 507800225228 | |
| 03-19 | ' ACH Withdrawal | 1,507.98 |
| | THE ROSE FINANCI BILL PAYMT 051400502936580 | |
| 03-20 | ' Debit Card Purchase | 74.73 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*6K00L00 | |
| | 43 SEATTLE WA XXXXXXXXXXXX8886 SEQ # 6RXF18FYTS15 | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 03/31/2025

# Sandy Spring Bank

MID - ATLANTIC RHEUMATOLOGY LLC
March 31, 2025

Page 3 of 8
XX-XXXX54-01

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-20 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101 AMAZON.COM*PQ8SZ0P<br>S3 SEATTLE WA XXXXXXXXXXXX7522 SEQ # 6SA70DGGDUR0 | 95.34 |
| 03-20 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101 AMAZON.COM*YH6343L<br>P3 SEATTLE WA XXXXXXXXXXXX7522 SEQ # 74DZ39JRR51M | 14.83 |
| 03-20 | ' ACH Withdrawal<br>GO DADDY.COM,INC WEB ORDER 250320<br>3250434214 | 24.36 |
| 03-21 | ' ACH Withdrawal<br>ReadyRefresh ECHECKPAY 250321<br>6704232598 | 71.97 |
| 03-24 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55436875 EMBASSY SUITES NAS<br>HVIL NASHVILLE TN XXXXXXXXXXXX8886 SEQ # 170819575628 | 72.00 |
| 03-24 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865 TST*MARTINS BAR-B-<br>QUE Nashville TN XXXXXXXXXXXX8886 SEQ # 208867641373 | 80.00 |
| 03-24 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805 LUCKY BASTARD SALO<br>ON NASHVILLE TN XXXXXXXXXXXX8886 SEQ # 004161011262 | 16.00 |
| 03-24 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805 LUCKY BASTARD SALO<br>ON NASHVILLE TN XXXXXXXXXXXX8886 SEQ # 004161009019 | 21.00 |
| 03-24 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101 AMAZON.COM*073QN5Y<br>L3 SEATTLE WA XXXXXXXXXXXX7522 SEQ # O9LFFNDVWN9L | 34.97 |
| 03-24 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 13105882 UPDOX<br>DUBLIN OH XXXXXXXXXXXX7522 SEQ # 032415251138 | 143.05 |
| 03-24 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101 AMAZON.COM*LE3CM7E<br>B3 SEATTLE WA XXXXXXXXXXXX7522 SEQ # 4ST4XFXV7VNW | 5.99 |
| 03-24 | ' ACH Withdrawal<br>KLIKSOLUTIONS PURCHASE 250324<br>MID ATLANTIC RH | 2,400.00 |
| 03-25 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 22303795 92550 - BWI DAILY<br>GARA BALTIMORE MD XXXXXXXXXXXX8886 SEQ # 004297226024 | 48.00 |
| 03-25 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000 AMAZON.COM*VY3904I<br>Z3 SEATTLE WA XXXXXXXXXXXX7522 SEQ # 000000P0Y7K3 | 29.66 |
| 03-25 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095 CLINICALLYSPEAKING<br>.NET HENDERSON NV XXXXXXXXXXXX7522 SEQ # 500004769723 | 711.00 |
| 03-25 | ' ACH Withdrawal<br>AMERISOURCE BERG PAYMENTS 250325<br>0190019441 | 41,827.66 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 03/31/2025

# Sandy Spring Bank

MID - ATLANTIC RHEUMATOLOGY LLC                              Page 4 of 8
March 31, 2025                                               XX-XXXX54-01

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-28 | ' Debit Card Purchase | 19.46 |
| | MERCHANT PURCHASE TERMINAL 55432865 SQ *MILLERSVILLE | |
| | Millersvi MD XXXXXXXXXXXX7522 SEQ # 200320484257 | |
| 03-31 | ' Debit Card Purchase | 349.00 |
| | MERCHANT PURCHASE TERMINAL 25247705 SOCIETYFORHUMANRES | |
| | OURC ALEXANDRI VA XXXXXXXXXXXX7522 SEQ # 057254343725 | |
| 03-31 | ' Debit Card Purchase | 66.84 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*GY5JV6E | |
| | J3 SEATTLE WA XXXXXXXXXXXX8886 SEQ # 7KFMNRPNRMY7 | |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 03-03 | ' ACH Credit | 41.08 |
| | PAY PLUS HCCLAIMPMT 630336240*15929534 | |
| | 65\ | |
| 03-03 | ' ACH Credit | 1,084.47 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI | |
| | D-ATLANTIC RHEUMATOLO CR CD DEP 030 325 | |
| 03-03 | ' ACH Credit | 1,166.55 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI | |
| | D-ATLANTIC RHEUMATOLO CR CD DEP 030 325 | |
| 03-04 | ' ACH Credit | 3,840.75 |
| | PAY PLUS HCCLAIMPMT 630721229*18104005 | |
| | 50\ | |
| 03-05 | ' ACH Credit | 130.46 |
| | PAY PLUS HCCLAIMPMT 631068979*14614119 | |
| | 02\ | |
| 03-05 | ' ACH Credit | 333.25 |
| | PAY PLUS HCCLAIMPMT 631710264*16303434 | |
| | 28\ | |
| 03-05 | ' ACH Credit | 799.25 |
| | PAY PLUS HCCLAIMPMT 631872414*12505220 | |
| | 60\ | |
| 03-05 | ' ACH Credit | 1,715.78 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI | |
| | D-ATLANTIC RHEUMATOLO CR CD DEP 030 525 | |
| 03-06 | ' ACH Credit | 333.25 |
| | PAY PLUS HCCLAIMPMT 632486954*14702465 | |
| | 11\ | |
| 03-06 | ' ACH Credit | 333.25 |
| | PAY PLUS HCCLAIMPMT 632151899*10660334 | |
| | 92\ | |
| 03-06 | ' ACH Credit | 1,291.93 |
| | PAY PLUS HCCLAIMPMT 631372101*15613925 | |
| | 05\ | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 03/31/2025

# Sandy Spring Bank

| | | |
|---|---|---|
| MID - ATLANTIC RHEUMATOLOGY LLC | | Page 5 of 8 |
| March 31, 2025 | | XX-XXXX54-01 |

| Date | Description | Additions |
|---|---|---|
| 03-06 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 030 625 | 2,485.15 |
| 03-06 | ' Deposit | 5,361.82 |
| 03-06 | ' Deposit | 5,365.77 |
| 03-07 | ' ACH Credit<br>Maryland Physici HCCLAIMPMT 35362966*122347649<br>8~ | 446.58 |
| 03-07 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 030 725 | 2,495.19 |
| 03-10 | ' ACH Credit<br>Maryland Physici HCCLAIMPMT 35390434*122347649<br>8~ | 133.26 |
| 03-10 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1178776553*1341858<br>379\ | 137.76 |
| 03-10 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 031 025 | 296.64 |
| 03-10 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 031 025 | 329.42 |
| 03-11 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 634651127*18104005<br>50\ | 78.83 |
| 03-11 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1178964391*1341858<br>379\ | 270.02 |
| 03-12 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 635539761*14702465<br>11\ | 61.53 |
| 03-12 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 635203769*13619337<br>60\ | 137.34 |
| 03-12 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 634457815*14614119<br>02\ | 300.82 |
| 03-12 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 635822470*16303434<br>28\ | 345.21 |
| 03-12 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 031 225 | 1,315.92 |
| 03-13 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 635799447*16303434<br>28\ | 36.35 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

| Date | Description | Additions |
|------|-------------|-----------|
| 03-13 | ' ACH Credit<br>Maryland Physici HCCLAIMPMT 35473409*122347649<br>8~ | 133.26 |
| 03-13 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 031 325 | 430.88 |
| 03-13 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 636349640*10660334<br>92\ | 885.25 |
| 03-14 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1179608137*1341858<br>379\ | 290.03 |
| 03-14 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 031 425 | 845.82 |
| 03-14 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 631145160*13630860<br>57\ | 28,053.75 |
| 03-17 | ' ACH Credit<br>Maryland Physici HCCLAIMPMT 35529076*122347649<br>8~ | 328.52 |
| 03-17 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 031 725 | 569.18 |
| 03-17 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 031 725 | 1,063.31 |
| 03-18 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1180007554*1341858<br>379\ | 132.46 |
| 03-18 | ' Deposit | 5,986.22 |
| 03-19 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 639592786*13619337<br>60\ | 11.70 |
| 03-19 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 639399861*14702465<br>11\ | 34.81 |
| 03-19 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1180236312*1341858<br>379\ | 211.16 |
| 03-19 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 031 925 | 1,378.03 |
| 03-20 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 640008732*10660334<br>92\ | 25.93 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 03/31/2025

# Sandy Spring Bank

MID - ATLANTIC RHEUMATOLOGY LLC
March 31, 2025

Page 7 of 8
XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|----------:|
| 03-20 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 640263447*16303434<br>28\ | 333.25 |
| 03-20 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 032 025 | 995.38 |
| 03-21 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 640935045*14702465<br>11\ | 488.08 |
| 03-21 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 032 125 | 812.43 |
| 03-24 | ' ACH Credit<br>Maryland Physici HCCLAIMPMT 35670263*122347649<br>8~ | 133.26 |
| 03-24 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 032 425 | 200.00 |
| 03-24 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 032 425 | 609.87 |
| 03-24 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 032 425 | 2,189.00 |
| 03-25 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1181071771*1341858<br>379\ | 351.92 |
| 03-25 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 642254947*18104005<br>50\ | 433.11 |
| 03-26 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 642689304*14614119<br>02\ | 130.46 |
| 03-26 | ' Deposit | 2,936.11 |
| 03-26 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 032 625 | 3,270.58 |
| 03-27 | ' ACH Credit<br>Maryland Physici HCCLAIMPMT 35751663*122347649<br>8~ | 133.26 |
| 03-27 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 643872525*10660334<br>92\ | 411.15 |
| 03-27 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 032 725 | 1,283.64 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 03/31/2025

# Sandy Spring Bank

MID – ATLANTIC RHEUMATOLOGY LLC                    Page 8 of 8
March 31, 2025                                      XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 03-28 | ' ACH Credit | 30.90 |
| | PAY PLUS HCCLAIMPMT 645028470*14702465 | |
| | 11\ | |
| 03-28 | ' ACH Credit | 667.83 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI | |
| | D-ATLANTIC RHEUMATOLO CR CD DEP 032 825 | |
| 03-28 | ' ACH Credit | 1,357.32 |
| | PAY PLUS HCCLAIMPMT 645928099*13823831 | |
| | 71\ | |
| 03-31 | ' ACH Credit | 99.01 |
| | PAY PLUS HCCLAIMPMT 645951683*18104005 | |
| | 50\ | |
| 03-31 | ' ACH Credit | 333.25 |
| | PAY PLUS HCCLAIMPMT 645716036*14702465 | |
| | 11\ | |
| 03-31 | ' ACH Credit | 420.46 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI | |
| | D-ATLANTIC RHEUMATOLO CR CD DEP 033 125 | |
| 03-31 | ' ACH Credit | 1,824.66 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI | |
| | D-ATLANTIC RHEUMATOLO CR CD DEP 033 125 | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 276,709.25 | 03-12 | 269,519.12 | 03-24 | 309,982.27 |
| 03-03 | 277,327.23 | 03-13 | 271,004.86 | 03-25 | 268,150.98 |
| 03-04 | 281,164.48 | 03-14 | 299,170.09 | 03-26 | 274,488.13 |
| 03-05 | 269,171.43 | 03-17 | 301,131.10 | 03-27 | 276,216.18 |
| 03-06 | 279,896.44 | 03-18 | 307,249.78 | 03-28 | 278,252.77 |
| 03-07 | 282,838.21 | 03-19 | 307,249.31 | 03-31 | 280,514.31 |
| 03-10 | 281,255.15 | 03-20 | 308,394.61 | | |
| 03-11 | 267,358.30 | 03-21 | 309,623.15 | | |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 03/31/2025

Mid-Atlantic Rheumatology, LLC

**Checking, Period Ending 03/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 04/02/2025

Reconciled by: Erinn Maury, MD

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
| --- | --- |
| Statement beginning balance | 100,904.51 |
| Checks and payments cleared (27) | -190,473.94 |
| Deposits and other credits cleared (132) | 144,345.87 |
| Statement ending balance | 54,776.44 |
| | |
| Register balance as of 03/31/2025 | 54,776.44 |
| Cleared transactions after 03/31/2025 | 0.00 |
| Uncleared transactions after 03/31/2025 | -1,954.49 |
| Register balance as of 04/02/2025 | 52,821.95 |

**Details**

Checks and payments cleared (27)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 03/03/2025 | Expense | | Intuit, QuickBooks | -65.00 |
| 03/04/2025 | Expense | | Peake Technology | -3,130.16 |
| 03/05/2025 | Transfer | | | -15,000.00 |
| 03/05/2025 | Expense | | | -750.00 |
| 03/05/2025 | Expense | | HealthAdvanta | -1,000.00 |
| 03/05/2025 | Expense | | Chesapeake Paper Systems | -105.00 |
| 03/06/2025 | Expense | | Valley Prcessing, Inc. | -730.63 |
| 03/06/2025 | Expense | | Valley Prcessing, Inc. | -41,180.56 |
| 03/07/2025 | Expense | | Valley Prcessing, Inc. | -23,196.30 |
| 03/07/2025 | Expense | | Valley Prcessing, Inc. | -112.05 |
| 03/07/2025 | Expense | | John Hancock | -4,346.50 |
| 03/10/2025 | Expense | | | -5,278.00 |
| 03/10/2025 | Expense | | Service Charge | -274.95 |
| 03/11/2025 | Expense | | | -3,456.71 |
| 03/13/2025 | Expense | | Klik Solutions LLC | -150.00 |
| 03/17/2025 | Expense | | | -3,500.00 |
| 03/19/2025 | Expense | | | -3,274.74 |
| 03/20/2025 | Expense | | Valley Prcessing, Inc. | -730.63 |
| 03/20/2025 | Expense | | Valley Prcessing, Inc. | -41,368.10 |
| 03/21/2025 | Expense | | Valley Prcessing, Inc. | -60.05 |
| 03/21/2025 | Expense | | Valley Prcessing, Inc. | -23,213.73 |
| 03/21/2025 | Expense | | John Hancock | -4,337.27 |
| 03/24/2025 | Expense | | Hartford Insurance | -345.00 |
| 03/25/2025 | Expense | | Nan Gallagher Law | -2,000.00 |
| 03/25/2025 | Expense | | Kelly & Assoc | -10,137.56 |
| 03/26/2025 | Expense | | | -731.00 |
| 03/31/2025 | Expense | | Nan Gallagher Law | -2,000.00 |

| Total | -190,473.94 |
| --- | --- |

Deposits and other credits cleared (132)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 03/03/2025 | Deposit | | Novitas | 1,896.61 |
| 03/03/2025 | Deposit | | | 5,615.77 |
| 03/03/2025 | Deposit | | | 91.13 |
| 03/03/2025 | Deposit | | | 64.42 |
| 03/03/2025 | Deposit | | | 1,710.00 |
| 03/03/2025 | Deposit | | | 254.13 |
| 03/04/2025 | Deposit | | | 84.77 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/04/2025 | Deposit | | | 840.33 |
| 03/04/2025 | Deposit | | | 282.49 |
| 03/04/2025 | Deposit | | | 102.43 |
| 03/04/2025 | Deposit | | | 201.55 |
| 03/05/2025 | Deposit | | Carefirst | 1,091.50 |
| 03/05/2025 | Deposit | | | 176.23 |
| 03/05/2025 | Deposit | | | 81.25 |
| 03/05/2025 | Deposit | | | 2,367.19 |
| 03/05/2025 | Deposit | | Carefirst | 64.24 |
| 03/05/2025 | Deposit | | Wellpoint Hlth Ins | 133.26 |
| 03/05/2025 | Deposit | | | 50.13 |
| 03/05/2025 | Deposit | | | 5,542.00 |
| 03/05/2025 | Deposit | | Novitas | 6,067.98 |
| 03/06/2025 | Deposit | | | 75.54 |
| 03/06/2025 | Deposit | | | 426.14 |
| 03/06/2025 | Deposit | | | 2,000.00 |
| 03/06/2025 | Deposit | | Novitas | 522.11 |
| 03/07/2025 | Deposit | | | 289.90 |
| 03/07/2025 | Deposit | | | 1,745.58 |
| 03/07/2025 | Deposit | | | 253.74 |
| 03/07/2025 | Deposit | | Novitas | 1,051.47 |
| 03/07/2025 | Deposit | | | 2,461.84 |
| 03/10/2025 | Deposit | | | 1,786.43 |
| 03/10/2025 | Deposit | | | 75.52 |
| 03/10/2025 | Deposit | | | 12.88 |
| 03/10/2025 | Deposit | | | 556.93 |
| 03/10/2025 | Deposit | | | 127.35 |
| 03/10/2025 | Deposit | | Novitas | 8,960.59 |
| 03/11/2025 | Deposit | | | 1,410.29 |
| 03/11/2025 | Deposit | | | 121.41 |
| 03/11/2025 | Deposit | | | 1,862.07 |
| 03/11/2025 | Deposit | | | 95.95 |
| 03/11/2025 | Deposit | | | 86.64 |
| 03/11/2025 | Deposit | | | 201.64 |
| 03/11/2025 | Deposit | | refund | 180.00 |
| 03/11/2025 | Deposit | | Novitas | 318.22 |
| 03/11/2025 | Deposit | | | 312.49 |
| 03/12/2025 | Deposit | | | 97.54 |
| 03/12/2025 | Deposit | | | 42.89 |
| 03/12/2025 | Deposit | | | 112.54 |
| 03/12/2025 | Deposit | | Carefirst | 73.31 |
| 03/12/2025 | Deposit | | Wellpoint Hlth Ins | 187.59 |
| 03/12/2025 | Deposit | | | 38.69 |
| 03/12/2025 | Deposit | | Novitas | 4,911.17 |
| 03/12/2025 | Deposit | | | 20.00 |
| 03/12/2025 | Deposit | | | 5,970.98 |
| 03/12/2025 | Deposit | | | 112.59 |
| 03/13/2025 | Deposit | | Novitas | 1,242.89 |
| 03/13/2025 | Deposit | | Carefirst | 1,785.58 |
| 03/13/2025 | Deposit | | | 117.94 |
| 03/14/2025 | Deposit | | Novitas | 6,636.68 |
| 03/14/2025 | Deposit | | | 40.52 |
| 03/14/2025 | Deposit | | | 136.22 |
| 03/17/2025 | Deposit | | Carefirst | 20.97 |
| 03/17/2025 | Deposit | | | 256.38 |
| 03/17/2025 | Deposit | | | 173.00 |
| 03/17/2025 | Deposit | | | 1,544.74 |
| 03/17/2025 | Deposit | | | 21.19 |
| 03/17/2025 | Deposit | | | 312.99 |
| 03/17/2025 | Deposit | | | 8.91 |
| 03/17/2025 | Deposit | | CFBC | 67.89 |
| 03/17/2025 | Deposit | | Novitas | 10,340.71 |
| 03/17/2025 | Deposit | | | 1,389.00 |
| 03/18/2025 | Deposit | | | 30.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/18/2025 | Deposit | | | 1,479.93 |
| 03/18/2025 | Deposit | | Novitas | 145.57 |
| 03/18/2025 | Deposit | | | 62.06 |
| 03/18/2025 | Deposit | | | 30.00 |
| 03/18/2025 | Deposit | | | 263.95 |
| 03/19/2025 | Deposit | | Wellpoint Hlth Ins | 133.26 |
| 03/19/2025 | Deposit | | | 218.79 |
| 03/19/2025 | Deposit | | | 90.47 |
| 03/19/2025 | Deposit | | | 253.21 |
| 03/19/2025 | Deposit | | | 6,010.35 |
| 03/19/2025 | Deposit | | | 31.56 |
| 03/19/2025 | Deposit | | | 100.85 |
| 03/19/2025 | Deposit | | | 82.89 |
| 03/19/2025 | Deposit | | Novitas | 3,299.75 |
| 03/20/2025 | Deposit | | Novitas | 2,043.62 |
| 03/20/2025 | Deposit | | CFBC | 148.82 |
| 03/20/2025 | Deposit | | Carefirst | 68.23 |
| 03/20/2025 | Deposit | | | 566.17 |
| 03/20/2025 | Deposit | | | 32.43 |
| 03/20/2025 | Deposit | | | 93.94 |
| 03/21/2025 | Deposit | | Wellpoint Hlth Ins | 221.80 |
| 03/21/2025 | Deposit | | | 245.31 |
| 03/21/2025 | Deposit | | Novitas | 1,066.24 |
| 03/21/2025 | Deposit | | | 271.02 |
| 03/21/2025 | Deposit | | | 452.46 |
| 03/21/2025 | Deposit | | | 81.14 |
| 03/24/2025 | Deposit | | | 342.00 |
| 03/24/2025 | Deposit | | | 416.49 |
| 03/24/2025 | Deposit | | | 75.52 |
| 03/24/2025 | Deposit | | | 71.73 |
| 03/24/2025 | Deposit | | Novitas | 10,849.99 |
| 03/24/2025 | Deposit | | | 2,216.13 |
| 03/25/2025 | Deposit | | | 18.43 |
| 03/25/2025 | Deposit | | | 126.78 |
| 03/25/2025 | Deposit | | | 499.34 |
| 03/25/2025 | Deposit | | | 47.43 |
| 03/25/2025 | Deposit | | | 171.64 |
| 03/25/2025 | Deposit | | Novitas | 369.49 |
| 03/25/2025 | Deposit | | Carefirst | 58.62 |
| 03/26/2025 | Deposit | | | 140.68 |
| 03/26/2025 | Deposit | | | 2.52 |
| 03/26/2025 | Deposit | | | 164.50 |
| 03/26/2025 | Deposit | | | 6,579.52 |
| 03/26/2025 | Deposit | | Novitas | 1,606.55 |
| 03/26/2025 | Deposit | | | 122.86 |
| 03/26/2025 | Deposit | | | 38.69 |
| 03/26/2025 | Deposit | | | 362.88 |
| 03/27/2025 | Deposit | | CFBC | 3,305.38 |
| 03/27/2025 | Deposit | | Novitas | 464.54 |
| 03/27/2025 | Deposit | | | 187.71 |
| 03/28/2025 | Deposit | | | 120.02 |
| 03/28/2025 | Deposit | | | 70.52 |
| 03/28/2025 | Deposit | | Novitas | 4,490.31 |
| 03/31/2025 | Deposit | | Carefirst | 60.49 |
| 03/31/2025 | Deposit | | | 1,544.74 |
| 03/31/2025 | Deposit | | | 1,818.47 |
| 03/31/2025 | Deposit | | Carefirst | 120.78 |
| 03/31/2025 | Deposit | | Medicare Railroad | 37.03 |
| 03/31/2025 | Deposit | | | 2,151.02 |
| 03/31/2025 | Deposit | | Novitas | 709.42 |
| 03/31/2025 | Deposit | | Carefirst | 144.78 |

| Total | | | | 144,345.87 |

**Additional Information**

Uncleared checks and payments after 03/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/01/2025 | Expense | | Peake Technology | -3,130.16 |
| 04/01/2025 | Expense | | Chesapeake Paper Systems | -210.00 |
| Total | | | | -3,340.16 |

Uncleared deposits and other credits after 03/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/01/2025 | Deposit | | | 164.89 |
| 04/01/2025 | Deposit | | Medicare Railroad | 135.65 |
| 04/01/2025 | Deposit | | Novitas | 761.48 |
| 04/01/2025 | Deposit | | Aetna | 277.48 |
| 04/01/2025 | Deposit | | | 46.17 |
| Total | | | | 1,385.67 |

Mid-Atlantic Rheumatology, LLC

**Checking Account, Period Ending 03/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 04/02/2025

Reconciled by: Erinn Maury, MD

Any changes made to transactions after this date aren't included in this report.

| **Summary** | **USD** |
|---|---|
| Statement beginning balance | 276,709.25 |
| Checks and payments cleared (44) | -86,687.81 |
| Deposits and other credits cleared (67) | 90,492.87 |
| Statement ending balance | 280,514.31 |
| | |
| Register balance as of 03/31/2025 | 280,514.31 |
| Cleared transactions after 03/31/2025 | 0.00 |
| Uncleared transactions after 03/31/2025 | 574.27 |
| Register balance as of 04/02/2025 | 281,088.58 |

**Details**

Checks and payments cleared (44)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/03/2025 | Expense | | | -63.00 |
| 03/03/2025 | Expense | | | -11.44 |
| 03/03/2025 | Expense | | | -1,599.68 |
| 03/04/2025 | Expense | | | -3.50 |
| 03/05/2025 | Expense | | Henry Schein, Inc. | -323.68 |
| 03/05/2025 | Expense | | Amazon | -8.63 |
| 03/05/2025 | Expense | | | -14,639.48 |
| 03/06/2025 | Expense | | | -79.00 |
| 03/06/2025 | Check | | | -4,000.00 |
| 03/06/2025 | Expense | | | -253.16 |
| 03/06/2025 | Check | | Service Charge | -35.00 |
| 03/06/2025 | Expense | | | -79.00 |
| 03/10/2025 | Expense | | Amazon | -63.58 |
| 03/10/2025 | Expense | | TSYS | -1,984.13 |
| 03/10/2025 | Expense | | Amazon | -50.85 |
| 03/10/2025 | Expense | | Amazon | -381.58 |
| 03/11/2025 | Expense | | St John Properties | -14,245.70 |
| 03/14/2025 | Expense | | Amazon | -242.28 |
| 03/14/2025 | Expense | | | -582.84 |
| 03/14/2025 | Expense | | | -199.25 |
| 03/19/2025 | Expense | | The Rose Financial Group | -1,507.98 |
| 03/19/2025 | Expense | | USPS | -107.00 |
| 03/19/2025 | Expense | | | -21.19 |
| 03/20/2025 | Expense | | Amazon | -95.34 |
| 03/20/2025 | Expense | | Amazon | -14.83 |
| 03/20/2025 | Expense | | | -24.36 |
| 03/20/2025 | Expense | | Amazon | -74.73 |
| 03/21/2025 | Expense | | Ready Refresh | -71.97 |
| 03/24/2025 | Expense | | | -80.00 |
| 03/24/2025 | Expense | | | -21.00 |
| 03/24/2025 | Expense | | | -72.00 |
| 03/24/2025 | Expense | | Amazon | -5.99 |
| 03/24/2025 | Expense | | | -16.00 |
| 03/24/2025 | Expense | | Klik Solutions LLC | -2,400.00 |
| 03/24/2025 | Expense | | | -143.05 |
| 03/24/2025 | Expense | | Amazon | -34.97 |
| 03/25/2025 | Expense | | | -48.00 |
| 03/25/2025 | Expense | | Amazon | -29.66 |
| 03/25/2025 | Expense | | Besse | -41,827.66 |
| 03/25/2025 | Expense | | | -711.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 03/27/2025 | Check | 131 | | -100.00 |
| 03/28/2025 | Expense | | | -19.46 |
| 03/31/2025 | Expense | | | -349.00 |
| 03/31/2025 | Expense | | Amazon | -66.84 |

| Total | | | | -86,687.81 |
|-------|--|--|--|-----------|

Deposits and other credits cleared (67)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 03/03/2025 | Deposit | | TSYS | 1,084.47 |
| 03/03/2025 | Deposit | | | 41.08 |
| 03/03/2025 | Deposit | | TSYS | 1,166.55 |
| 03/04/2025 | Deposit | | | 3,840.75 |
| 03/05/2025 | Deposit | | TSYS | 1,715.78 |
| 03/05/2025 | Deposit | | | 333.25 |
| 03/05/2025 | Deposit | | | 799.25 |
| 03/05/2025 | Deposit | | | 130.46 |
| 03/06/2025 | Deposit | | | 1,291.93 |
| 03/06/2025 | Deposit | | | 333.25 |
| 03/06/2025 | Deposit | | TSYS | 2,485.15 |
| 03/06/2025 | Deposit | | | 5,365.77 |
| 03/06/2025 | Deposit | | | 5,361.82 |
| 03/06/2025 | Deposit | | | 333.25 |
| 03/07/2025 | Deposit | | TSYS | 2,495.19 |
| 03/07/2025 | Deposit | | Maryland Physician | 446.58 |
| 03/10/2025 | Deposit | | TSYS | 329.42 |
| 03/10/2025 | Deposit | | TSYS | 296.64 |
| 03/10/2025 | Deposit | | | 137.76 |
| 03/10/2025 | Deposit | | Maryland Physician | 133.26 |
| 03/11/2025 | Deposit | | | 78.83 |
| 03/11/2025 | Deposit | | | 270.02 |
| 03/12/2025 | Deposit | | | 345.21 |
| 03/12/2025 | Deposit | | | 137.34 |
| 03/12/2025 | Deposit | | TSYS | 1,315.92 |
| 03/12/2025 | Deposit | | | 61.53 |
| 03/12/2025 | Deposit | | | 300.82 |
| 03/13/2025 | Deposit | | | 885.25 |
| 03/13/2025 | Deposit | | Maryland Physician | 133.26 |
| 03/13/2025 | Deposit | | TSYS | 430.88 |
| 03/13/2025 | Deposit | | | 36.35 |
| 03/14/2025 | Deposit | | TSYS | 845.82 |
| 03/14/2025 | Deposit | | | 28,053.75 |
| 03/14/2025 | Deposit | | | 290.03 |
| 03/17/2025 | Deposit | | Maryland Physician | 328.52 |
| 03/17/2025 | Deposit | | TSYS | 1,063.31 |
| 03/17/2025 | Deposit | | TSYS | 569.18 |
| 03/18/2025 | Deposit | | | 132.46 |
| 03/18/2025 | Deposit | | Bank Deposit | 5,986.22 |
| 03/19/2025 | Deposit | | TSYS | 1,378.03 |
| 03/19/2025 | Deposit | | | 11.70 |
| 03/19/2025 | Deposit | | | 211.16 |
| 03/19/2025 | Deposit | | | 34.81 |
| 03/20/2025 | Deposit | | TSYS | 995.38 |
| 03/20/2025 | Deposit | | | 25.93 |
| 03/20/2025 | Deposit | | | 333.25 |
| 03/21/2025 | Deposit | | | 488.08 |
| 03/21/2025 | Deposit | | TSYS | 812.43 |
| 03/24/2025 | Deposit | | TSYS | 2,189.00 |
| 03/24/2025 | Deposit | | Maryland Physician | 133.26 |
| 03/24/2025 | Deposit | | TSYS | 609.87 |
| 03/24/2025 | Deposit | | TSYS | 200.00 |
| 03/25/2025 | Deposit | | | 433.11 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/25/2025 | Deposit | | | 351.92 |
| 03/26/2025 | Deposit | | TSYS | 3,270.58 |
| 03/26/2025 | Deposit | | | 2,936.11 |
| 03/26/2025 | Deposit | | | 130.46 |
| 03/27/2025 | Deposit | | Maryland Physician | 133.26 |
| 03/27/2025 | Deposit | | TSYS | 1,283.64 |
| 03/27/2025 | Deposit | | | 411.15 |
| 03/28/2025 | Deposit | | | 1,357.32 |
| 03/28/2025 | Deposit | | | 30.90 |
| 03/28/2025 | Deposit | | TSYS | 667.83 |
| 03/31/2025 | Deposit | | | 333.25 |
| 03/31/2025 | Deposit | | TSYS | 420.46 |
| 03/31/2025 | Deposit | | TSYS | 1,824.66 |
| 03/31/2025 | Deposit | | | 99.01 |
| Total | | | | 90,492.87 |

**Additional Information**

Uncleared deposits and other credits after 03/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Deposit | | | 75.92 |
| 04/01/2025 | Deposit | | | 138.97 |
| 04/01/2025 | Deposit | | | 359.38 |
| Total | | | | 574.27 |

# Mid-Atlantic Rheumatology, LLC
# Balance Sheet
### As of March 31, 2025

|  | Total |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| Buy & Bill | 2,571.77 |
| Checking | 54,776.44 |
| Checking Account | 280,514.31 |
| **Total Bank Accounts** | $ 337,862.52 |
| **Other Current Assets** | |
| Uncategorized Asset | -3,167.30 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | -$ 3,167.30 |
| **Total Current Assets** | $ 334,695.22 |
| **Fixed Assets** | |
| Accumulated Depreciation | -261,660.00 |
| Furniture and Equipment | 101,454.95 |
| Lease hold Improvements | 164,199.61 |
| Medical Equipment | 10,447.24 |
| **Total Fixed Assets** | $ 14,441.80 |
| **Other Assets** | |
| Security Deposits Asset | 13,559.26 |
| **Total Other Assets** | $ 13,559.26 |
| **TOTAL ASSETS** | $ 362,696.28 |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| Elan CC | 0.00 |
| M&T Credit Card- New | 49,632.75 |
| **Total Credit Cards** | $ 49,632.75 |
| **Other Current Liabilities** | |
| Accrued Pension Liability | -7,860.77 |
| Accrued Pension Match | -108,960.11 |
| M&T line of credit | 189,565.02 |
| M&T loan | 0.00 |
| **Total Other Current Liabilities** | $ 72,744.14 |
| **Total Current Liabilities** | $ 122,376.89 |
| **Long-Term Liabilities** | |
| Loan Payable- US HHS Stimulus | 0.00 |
| SBA EIDL Loan | 140,497.00 |

| | | |
|---|---|---|
| **Total Long-Term Liabilities** | $ | **140,497.00** |
| **Total Liabilities** | $ | **262,873.89** |
| **Equity** | | |
| **Members Draw** | | 341,334.37 |
| **Officer's Health Insurance** | | -12,870.32 |
| **Retirement** | | 0.00 |
| **Taxes** | | 0.00 |
| **Total Members Draw** | $ | **328,464.05** |
| **Members Equity** | | -506,455.22 |
| **Opening Balance Equity** | | 24,405.62 |
| **Net Income** | | 253,407.94 |
| **Total Equity** | $ | **99,822.39** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **362,696.28** |

Thursday, Apr 10, 2025 09:27:13 AM GMT-7 - Cash Basis

# Mid-Atlantic Rheumatology, LLC
## Profit and Loss by Month
### March 2025

| | Mar 2025 | Total |
|---|---|---|
| **Income** | | |
| Fee for Service Income | 234,838.74 | 234,838.74 |
| Refunds | -3,456.71 | -3,456.71 |
| **Total Income** | $ 231,382.03 | $ 231,382.03 |
| **Cost of Goods Sold** | | |
| Supplements | 1,662.68 | 1,662.68 |
| Vaccines and Medicines | 57,827.66 | 57,827.66 |
| **Total Cost of Goods Sold** | $ 59,490.34 | $ 59,490.34 |
| **Gross Profit** | $ 171,891.69 | $ 171,891.69 |
| **Expenses** | | |
| Advertising and Promotion | 594.28 | 594.28 |
| Bank Service Charges | 309.95 | 309.95 |
| Computer and Internet Expenses | 19.46 | 19.46 |
| Credit Card Fees | 2,019.13 | 2,019.13 |
| Dues and Subscriptions | 1,645.79 | 1,645.79 |
| Employee Benefits | 10,137.56 | 10,137.56 |
| Insurance Expense | 345.00 | 345.00 |
| Interest Expense | 614.30 | 614.30 |
| IT & Web Security Services | 3,280.16 | 3,280.16 |
| Legal | 22,892.64 | 22,892.64 |
| Meals and Entertainment | 240.50 | 240.50 |
| Medical Billing Subscriptions | 8,552.74 | 8,552.74 |
| Medical Records and Supplies | 522.93 | 522.93 |
| Office Supplies | 1,438.57 | 1,438.57 |
| Payroll Fees | 172.10 | 172.10 |
| Payroll Taxes | 46,410.03 | 46,410.03 |
| Professional Fees | 1,507.98 | 1,507.98 |
| Rent Expense | 14,245.70 | 14,245.70 |
| Salary & Wages | 84,009.92 | 84,009.92 |
| Shipping and Handling | 107.00 | 107.00 |
| Small Medical Equipment | 750.00 | 750.00 |
| Website Maintenance | 2,400.00 | 2,400.00 |
| **Total Expenses** | $ 202,215.74 | $ 202,215.74 |
| **Net Operating Income** | -$ 30,324.05 | -$ 30,324.05 |
| **Net Income** | -$ 30,324.05 | -$ 30,324.05 |

Wednesday, Apr 02, 2025 06:51:27 AM GMT-7 - Cash Basis

Mid-Atlantic Rheumatology, LLC

**Buy & Bill, Period Ending 03/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 04/02/2025

Reconciled by: Erinn Maury, MD

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,571.77 |
| Checks and payments cleared (1) | -15,000.00 |
| Deposits and other credits cleared (1) | 15,000.00 |
| Statement ending balance | 2,571.77 |
| Register balance as of 03/31/2025 | 2,571.77 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/05/2025 | Expense | | Besse | -15,000.00 |
| Total | | | | -15,000.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/05/2025 | Transfer | | | 15,000.00 |
| Total | | | | 15,000.00 |