# Sandy Spring Bank
## A Division of Atlantic Union Bank

Last statement: March 31, 2025
This statement: April 30, 2025
Total days in statement period: 30

Page 1 of 8
XX-XXXX54-01
(0)

MID - ATLANTIC RHEUMATOLOGY LLC
231 NAJOLES RD SUITE 160
MILLERSVILLE MD 21108-2649

Direct inquiries to:
800-399-5919

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD  20832

---

## Flex Business Checking

| | | | |
|---|---|---|---|
| Account number | XX-XXXX54-01 | Beginning balance | $280,514.31 |
| Low balance | $208,549.24 | Total additions | 60,175.48 |
| Average balance | $236,806.00 | Total subtractions | 122,586.30 |
| | | Ending balance | $218,103.49 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 104 | 04-04 | 10,000.00 | 135 * | 04-25 | 180.00 |
| 105 | 04-17 | 15,000.00 | 136 | 04-21 | 5,000.00 |
| 133 * | 04-18 | 150.00 | * Skip in check sequence | | |

\* Skip in check sequence

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 04-02 | ' ACH Withdrawal<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 040 225 | 133.73 |
| 04-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52708245 ROYAL FARMS #497<br>MILLERSVI MD XXXXXXXXXXXX7522 SEQ # 127772182396 | 118.51 |
| 04-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095 CLEARCHECKS<br>PHOENIX AZ XXXXXXXXXXXX7522 SEQ # 500011792436 | 69.99 |
| 04-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095 CLEARCHECKS<br>PHOENIX AZ XXXXXXXXXXXX7522 SEQ # 500015638676 | 100.71 |
| 04-03 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101 AMAZON.COM*5X0LI9S<br>O3 SEATTLE WA XXXXXXXXXXXX8886 SEQ # O1DJNNERFUYW | 26.49 |
| 04-04 | ' Wire Out<br>202504040125176 CROWELL & MORING LMID-ATLANTIC RHEUM | 4,000.00 |
| 04-07 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55207395 TETRA<br>MOUNTAIN CA XXXXXXXXXXXX8886 SEQ # 510153991835 | 646.20 |

Printset Check E-Statements - 04/30/2025

# Sandy Spring Bank
### A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC                    Page 2 of 8
April 30, 2025                                     XX-XXXX54-01

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-07 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52707155 HENRY SCHEIN*<br>MELILLE NY XXXXXXXXXXXXX7522 SEQ # 004011049944 | 775.57 |
| 04-07 | ' ACH Withdrawal<br>ANZ BILLING INC BILL PAYMT 051400503016458 | 200.00 |
| 04-07 | ' ACH Withdrawal<br>AMERISOURCE BERG PAYMENTS 250407<br>0190019441 | 33,653.62 |
| 04-08 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85345335 Cutting Edge Laser<br>Tec ROCHESTER NY XXXXXXXXXXXXX7522 SEQ # 900019910785 | 448.40 |
| 04-08 | ' ACH Withdrawal<br>StJohnProperties WEB PAY 250408<br>SJPI | 14,245.70 |
| 04-08 | ' Total Service Charge<br>FEE BASED ACTIVITY FOR 03/25 | 35.00 |
| 04-09 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095 SP PEETS COFFEE<br>EMERYVILL CA XXXXXXXXXXXXX8886 SEQ # 500006413331 | 53.85 |
| 04-09 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095 SP PEETS COFFEE<br>EMERYVILL CA XXXXXXXXXXXXX8886 SEQ # 500006284344 | 56.55 |
| 04-09 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101 AMAZON.COM*9T2FA7N<br>X3 SEATTLE WA XXXXXXXXXXXXX8886 SEQ # BG2L3XEBS1JQ | 10.36 |
| 04-09 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101 AMAZON.COM*2P9YN60<br>93 SEATTLE WA XXXXXXXXXXXXX8886 SEQ # 5AU3TM7633NP | 27.06 |
| 04-09 | ' ACH Withdrawal<br>VERIZON VZ BillPay 250409 | 285.50 |
| 04-10 | ' ACH Withdrawal<br>ReadyRefresh ECHECKPAY 250410<br>6704232598 | 71.97 |
| 04-10 | ' ACH Withdrawal<br>TSYS/TRANSFIRST MERCH FEES 250410<br>39300982871468 | 2,877.10 |
| 04-14 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195 Staples Inc<br>staples.c MA XXXXXXXXXXXXX7522 SEQ # 105442962101 | 211.95 |
| 04-15 | ' ACH Prenotification<br>ADP Tax ADP Tax 250415<br>LIARV 250414 | 0.00 |
| 04-15 | ' ACH Withdrawal<br>StJohnProperties WEB PAY 250415<br>SJPI | 2,269.29 |
| 04-17 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000 AMAZON.COM*DB21L5M<br>F3 SEATTLE WA XXXXXXXXXXXXX7522 SEQ # 000000PBVWV0 | 45.32 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 04/30/2025

# Sandy Spring Bank
### A Division of Atlantic Union Bank

| | |
|---|---|
| MID - ATLANTIC RHEUMATOLOGY LLC | Page 3 of 8 |
| April 30, 2025 | XX-XXXX54-01 |

| Date | Description | Subtractions |
|---|---|---|
| 04-18 | ' Debit Card Purchase | 42.63 |
| | POS PURCHASE TERMINAL 00000000 AMAZON.COM*DV6LI99 | |
| | Q3 SEATTLE WA XXXXXXXXXXXX8886 SEQ # 000000PBUVNR | |
| 04-18 | ' Debit Card Purchase | 91.49 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*HB1DW4E | |
| | J3 SEATTLE WA XXXXXXXXXXXX8886 SEQ # 6BUY5UAG2WHS | |
| 04-18 | ' ACH Withdrawal | 28,921.20 |
| | AMERISOURCE BERG PAYMENTS 250418 | |
| | 0190019441 | |
| 04-21 | ' Debit Card Purchase | 21.19 |
| | MERCHANT PURCHASE TERMINAL 57540245 ADOBE *ADOBE | |
| | 408536600 CA XXXXXXXXXXXX7522 SEQ # 718335278359 | |
| 04-21 | ' Debit Card Purchase | 143.05 |
| | POS PURCHASE TERMINAL 13105882 UPDOX | |
| | DUBLIN OH XXXXXXXXXXXX7522 SEQ # 042111093093 | |
| 04-23 | ' Debit Card Purchase | 429.21 |
| | MERCHANT PURCHASE TERMINAL 15270215 LinkedInPre *60039 | |
| | 554 Mountain CA XXXXXXXXXXXX7522 SEQ # 001442370027 | |
| 04-24 | ' ACH Withdrawal | 1,522.52 |
| | Colonial Life Pay-In for 250424 | |
| | 104466350169341 | |
| 04-28 | ' Debit Card Purchase | 436.64 |
| | MERCHANT PURCHASE TERMINAL 55500365 ATT* BILL PAYMENT | |
| | DALLAS TX XXXXXXXXXXXX8886 SEQ # 319420096216 | |
| 04-28 | ' ACH Withdrawal | 285.50 |
| | VERIZON PAYMENTREC 250427 | |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 04-01 | ' ACH Credit | 75.92 |
| | ZP CIGNA4111 HCCLAIMPMT 646546544*17514505 | |
| | 35\ | |
| 04-01 | ' ACH Credit | 138.97 |
| | PAY PLUS HCCLAIMPMT 646000161*17311285 | |
| | 55\ | |
| 04-01 | ' ACH Credit | 359.38 |
| | PNC-ECHO HCCLAIMPMT 1182152387*1341858 | |
| | 379\ | |
| 04-02 | ' ACH Credit | 22.05 |
| | PAY PLUS HCCLAIMPMT 647388839*16303434 | |
| | 28\ | |
| 04-02 | ' ACH Credit | 296.26 |
| | PAY PLUS HCCLAIMPMT 647577375*13619337 | |
| | 60\ | |
| 04-02 | ' ACH Credit | 342.47 |
| | PAY PLUS HCCLAIMPMT 646354395*14614119 | |
| | 02\ | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 04/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
April 30, 2025

Page 4 of 8
XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 04-02 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 646369575*15613925<br>05\ | 3,292.14 |
| 04-03 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 648095992*14702465<br>11\ | 24.90 |
| 04-03 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 647776185*10660334<br>92\ | 24.99 |
| 04-03 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 648246641*13823831<br>71\ | 110.18 |
| 04-03 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 040 325 | 609.89 |
| 04-04 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 647460225*12362094<br>07\ | 25.93 |
| 04-04 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 648885092*15929534<br>65\ | 25.93 |
| 04-04 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 648860059*14702465<br>11\ | 48.67 |
| 04-04 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 648317833*16512050<br>77\ | 110.32 |
| 04-04 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 649432087*14614119<br>02\ | 260.92 |
| 04-04 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 040 425 | 1,335.94 |
| 04-07 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 040 725 | 808.95 |
| 04-07 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 040 725 | 1,079.79 |
| 04-08 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 649592957*14614119<br>02\ | 101.67 |
| 04-08 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1183244039*1341858<br>379\ | 773.80 |
| 04-08 | ' Deposit | 18,702.43 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 04/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
April 30, 2025

Page 5 of 8
XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 04-09 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 651239524*14702465<br>11\ | 25.93 |
| 04-09 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 650031688*14614119<br>02\ | 183.65 |
| 04-09 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 040 925 | 1,198.75 |
| 04-10 | ' ACH Credit<br>Maryland Physici HCCLAIMPMT 36016969*122347649<br>8~ | 242.91 |
| 04-10 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1183627500*1341858<br>379\ | 267.34 |
| 04-10 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 041 025 | 1,621.04 |
| 04-11 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 652352813*10660334<br>92\ | 9.25 |
| 04-11 | ' ACH Credit<br>UNITEDHEALTHCARE HCCLAIMPMT W319166284*1411289<br>245*000087726\ | 79.98 |
| 04-11 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 041 125 | 651.53 |
| 04-14 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 653225853*14702465<br>11\ | 124.88 |
| 04-14 | ' ACH Credit<br>UNITEDHEALTHCARE HCCLAIMPMT W319305186*1411289<br>245*000087726\ | 129.03 |
| 04-14 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 041 425 | 766.22 |
| 04-14 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 041 425 | 875.81 |
| 04-15 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 653686243*17311285<br>55\ | 25.93 |
| 04-15 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1184322714*1341858<br>379\ | 185.66 |
| 04-16 | ' ACH Credit<br>UnitedHealthcare HCCLAIMPMT T1281461*141128924<br>5*000087726\ | 110.34 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 04/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
April 30, 2025

Page 6 of 8
XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 04-16 | ' ACH Credit | 316.90 |
| | GEHA UMR HCCLAIMPMT CN1740810881917509 | |
| | 8749274*1391995276*0000UMR01\ | |
| 04-16 | ' ACH Credit | 1,863.47 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI | |
| | D-ATLANTIC RHEUMATOLO CR CD DEP 041 625 | |
| 04-16 | ' Deposit | 2,426.28 |
| 04-17 | ' ACH Credit | 25.93 |
| | PAY PLUS HCCLAIMPMT 7703561504*1840747 | |
| | 736\ | |
| 04-17 | ' ACH Credit | 32.43 |
| | UMR HCCLAIMPMT CK6890910439981509 | |
| | 9938472*1391995276*0000UMR01\ | |
| 04-17 | ' ACH Credit | 138.61 |
| | Maryland Physici HCCLAIMPMT 36158647*122347649 | |
| | 8~ | |
| 04-17 | ' ACH Credit | 146.37 |
| | PNC-ECHO HCCLAIMPMT 1184731207*1341858 | |
| | 379\ | |
| 04-17 | ' ACH Credit | 666.50 |
| | PAY PLUS HCCLAIMPMT 655844580*16303434 | |
| | 28\ | |
| 04-17 | ' ACH Credit | 679.65 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI | |
| | D-ATLANTIC RHEUMATOLO CR CD DEP 041 725 | |
| 04-17 | ' ACH Credit | 798.33 |
| | PAY PLUS HCCLAIMPMT 655729051*14702465 | |
| | 11\ | |
| 04-18 | ' ACH Credit | 25.26 |
| | UNITEDHEALTHCARE HCCLAIMPMT W319941478*1411289 | |
| | 245*000087726\ | |
| 04-18 | ' ACH Credit | 61.12 |
| | PAY PLUS HCCLAIMPMT 649396378*13630860 | |
| | 57\ | |
| 04-18 | ' ACH Credit | 791.67 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI | |
| | D-ATLANTIC RHEUMATOLO CR CD DEP 041 825 | |
| 04-21 | ' ACH Credit | 114.29 |
| | UNITEDHEALTHCARE HCCLAIMPMT W320084362*1411289 | |
| | 245*000087726\ | |
| 04-21 | ' ACH Credit | 176.37 |
| | PAY PLUS HCCLAIMPMT 7702254226*1020510 | |
| | 530\ | |
| 04-21 | ' ACH Credit | 783.51 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI | |
| | D-ATLANTIC RHEUMATOLO CR CD DEP 042 125 | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 04/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
April 30, 2025

Page 7 of 8
XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 04-21 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 042 125 | 1,267.62 |
| 04-21 | ' Deposit | 2,383.30 |
| 04-22 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 657694727*17311285<br>55\ | 22.05 |
| 04-22 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 658330650*12505220<br>60\ | 44.75 |
| 04-23 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 658095376*18104005<br>50\ | 73.84 |
| 04-23 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 658866877*16303434<br>28\ | 723.39 |
| 04-23 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 042 325 | 1,959.47 |
| 04-24 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 659663124*14702465<br>11\ | 33.87 |
| 04-24 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 659480859*10660334<br>92\ | 70.68 |
| 04-24 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 659156068*14614119<br>02\ | 260.92 |
| 04-24 | ' ACH Credit<br>Maryland Physici HCCLAIMPMT 36287324*122347649<br>8~ | 277.22 |
| 04-24 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 042 425 | 707.48 |
| 04-25 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 042 525 | 700.83 |
| 04-28 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 661231387*15929534<br>65\ | 22.07 |
| 04-28 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 042 825 | 487.95 |
| 04-28 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 042 825 | 911.26 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 04/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
April 30, 2025

Page 8 of 8
XX-XXXX54-01

| Date | Description | Additions |
|---|---|---|
| 04-29 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 661911634*16303434<br>28\ | 18.44 |
| 04-29 | ' ACH Credit<br>UnitedHealthcare HCCLAIMPMT T1943901*141128924<br>5*000087726\ | 57.18 |
| 04-29 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 661270935*16512050<br>77\ | 61.25 |
| 04-29 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 661486865*18104005<br>50\ | 69.04 |
| 04-29 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 662171805*14702465<br>11\ | 339.99 |
| 04-30 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 662958350*12505220<br>60\ | 25.93 |
| 04-30 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 661779317*14614119<br>02\ | 314.11 |
| 04-30 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 662976275*15929534<br>65\ | 369.60 |
| 04-30 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1186714877*1341858<br>379\ | 460.09 |
| 04-30 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 043 025 | 482.26 |
| 04-30 | ' Deposit | 3,914.45 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03-31 | 280,514.31 | 04-10 | 244,789.12 | 04-22 | 208,616.04 |
| 04-01 | 281,088.58 | 04-11 | 245,529.88 | 04-23 | 210,943.53 |
| 04-02 | 284,907.77 | 04-14 | 247,213.87 | 04-24 | 210,771.18 |
| 04-03 | 285,362.03 | 04-15 | 245,156.17 | 04-25 | 211,292.01 |
| 04-04 | 273,169.74 | 04-16 | 249,873.16 | 04-28 | 211,991.15 |
| 04-07 | 239,783.09 | 04-17 | 237,315.66 | 04-29 | 212,537.05 |
| 04-08 | 244,631.89 | 04-18 | 208,988.39 | 04-30 | 218,103.49 |
| 04-09 | 245,606.90 | 04-21 | 208,549.24 | | |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 04/30/2025

Mid-Atlantic Rheumatology, LLC

**Sandy Spring Checking, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/14/2025

Reconciled by: Erinn Maury, MD

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 280,514.31 |
| Checks and payments cleared (37) | -122,586.30 |
| Deposits and other credits cleared (81) | 60,175.48 |
| Statement ending balance | 218,103.49 |
| | |
| Uncleared transactions as of 04/30/2025 | -40,000.00 |
| Register balance as of 04/30/2025 | 178,103.49 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -65,404.40 |
| Register balance as of 05/14/2025 | 112,699.09 |

**Details**

Checks and payments cleared (37)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2025 | Expense | | TSYS | -133.73 |
| 04/03/2025 | Expense | | | -118.51 |
| 04/03/2025 | Expense | | Amazon | -26.49 |
| 04/03/2025 | Expense | | | -69.99 |
| 04/03/2025 | Expense | | | -100.71 |
| 04/04/2025 | Transfer | | | -10,000.00 |
| 04/04/2025 | Check | | | -4,000.00 |
| 04/07/2025 | Expense | | | -775.57 |
| 04/07/2025 | Expense | | Besse | -33,653.62 |
| 04/07/2025 | Expense | | | -646.20 |
| 04/07/2025 | Expense | | | -200.00 |
| 04/08/2025 | Expense | | | -448.40 |
| 04/08/2025 | Check | | Service Charge | -35.00 |
| 04/08/2025 | Expense | | | -14,245.70 |
| 04/09/2025 | Expense | | Verizon | -285.50 |
| 04/09/2025 | Expense | | Amazon | -10.36 |
| 04/09/2025 | Expense | | Amazon | -27.06 |
| 04/09/2025 | Expense | | | -53.85 |
| 04/09/2025 | Expense | | | -56.55 |
| 04/10/2025 | Expense | | TSYS | -2,877.10 |
| 04/10/2025 | Expense | | Ready Refresh | -71.97 |
| 04/14/2025 | Expense | | Staples | -211.95 |
| 04/15/2025 | Expense | | | -2,269.29 |
| 04/16/2025 | Transfer | | | -15,000.00 |
| 04/17/2025 | Expense | | Amazon | -45.32 |
| 04/18/2025 | Check | 133 | | -150.00 |
| 04/18/2025 | Transfer | | | -5,000.00 |
| 04/18/2025 | Expense | | Amazon | -42.63 |
| 04/18/2025 | Expense | | Amazon | -91.49 |
| 04/18/2025 | Expense | | Besse | -28,921.20 |
| 04/21/2025 | Expense | | | -21.19 |
| 04/21/2025 | Expense | | | -143.05 |
| 04/23/2025 | Expense | | LinkedIn | -429.21 |
| 04/24/2025 | Expense | | | -1,522.52 |
| 04/25/2025 | Check | 135 | Muntana Ann Hittle | -180.00 |
| 04/28/2025 | Expense | | AT&T | -436.64 |
| 04/28/2025 | Expense | | Verizon | -285.50 |

| Total | | | | -122,586.30 |
|---|---|---|---|---|

Deposits and other credits cleared (81)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Deposit | | | 359.38 |
| 04/01/2025 | Deposit | | | 75.92 |
| 04/01/2025 | Deposit | | | 138.97 |
| 04/02/2025 | Deposit | | | 22.05 |
| 04/02/2025 | Deposit | | | 3,292.14 |
| 04/02/2025 | Deposit | | | 296.26 |
| 04/02/2025 | Deposit | | | 342.47 |
| 04/03/2025 | Deposit | | | 110.18 |
| 04/03/2025 | Deposit | | | 24.90 |
| 04/03/2025 | Deposit | | | 24.99 |
| 04/03/2025 | Deposit | | TSYS | 609.89 |
| 04/04/2025 | Deposit | | | 260.92 |
| 04/04/2025 | Deposit | | | 25.93 |
| 04/04/2025 | Deposit | | | 25.93 |
| 04/04/2025 | Deposit | | TSYS | 1,335.94 |
| 04/04/2025 | Deposit | | | 110.32 |
| 04/04/2025 | Deposit | | | 48.67 |
| 04/07/2025 | Deposit | | TSYS | 808.95 |
| 04/07/2025 | Deposit | | TSYS | 1,079.79 |
| 04/08/2025 | Deposit | | | 773.80 |
| 04/08/2025 | Deposit | | | 101.67 |
| 04/08/2025 | Deposit | | Bank Deposit | 18,702.43 |
| 04/09/2025 | Deposit | | TSYS | 1,198.75 |
| 04/09/2025 | Deposit | | | 25.93 |
| 04/09/2025 | Deposit | | | 183.65 |
| 04/10/2025 | Deposit | | | 267.34 |
| 04/10/2025 | Deposit | | Maryland Physician | 242.91 |
| 04/10/2025 | Deposit | | TSYS | 1,621.04 |
| 04/11/2025 | Deposit | | | 9.25 |
| 04/11/2025 | Deposit | | TSYS | 651.53 |
| 04/11/2025 | Deposit | | UNHC Claim Pymt | 79.98 |
| 04/14/2025 | Deposit | | TSYS | 766.22 |
| 04/14/2025 | Deposit | | UNHC Claim Pymt | 129.03 |
| 04/14/2025 | Deposit | | TSYS | 875.81 |
| 04/14/2025 | Deposit | | | 124.88 |
| 04/15/2025 | Deposit | | | 25.93 |
| 04/15/2025 | Deposit | | | 185.66 |
| 04/16/2025 | Deposit | | UNHC Claim Pymt | 110.34 |
| 04/16/2025 | Deposit | | | 316.90 |
| 04/16/2025 | Deposit | | Bank Deposit | 2,426.28 |
| 04/16/2025 | Deposit | | TSYS | 1,863.47 |
| 04/17/2025 | Deposit | | TSYS | 679.65 |
| 04/17/2025 | Deposit | | | 146.37 |
| 04/17/2025 | Deposit | | | 25.93 |
| 04/17/2025 | Deposit | | Maryland Physician | 138.61 |
| 04/17/2025 | Deposit | | | 798.33 |
| 04/17/2025 | Deposit | | | 32.43 |
| 04/17/2025 | Deposit | | | 666.50 |
| 04/18/2025 | Deposit | | | 61.12 |
| 04/18/2025 | Deposit | | UNHC Claim Pymt | 25.26 |
| 04/18/2025 | Deposit | | TSYS | 791.67 |
| 04/21/2025 | Deposit | | UNHC Claim Pymt | 114.29 |
| 04/21/2025 | Deposit | | TSYS | 1,267.62 |
| 04/21/2025 | Deposit | | | 176.37 |
| 04/21/2025 | Deposit | | TSYS | 783.51 |
| 04/21/2025 | Deposit | | Bank Deposit | 2,383.30 |
| 04/22/2025 | Deposit | | | 44.75 |
| 04/22/2025 | Deposit | | | 22.05 |
| 04/23/2025 | Deposit | | | 723.39 |
| 04/23/2025 | Deposit | | TSYS | 1,959.47 |
| 04/23/2025 | Deposit | | | 73.84 |
| 04/24/2025 | Deposit | | | 260.92 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/24/2025 | Deposit | | | 33.87 |
| 04/24/2025 | Deposit | | | 70.68 |
| 04/24/2025 | Deposit | | Maryland Physician | 277.22 |
| 04/24/2025 | Deposit | | TSYS | 707.48 |
| 04/25/2025 | Deposit | | TSYS | 700.83 |
| 04/28/2025 | Deposit | | | 22.07 |
| 04/28/2025 | Deposit | | TSYS | 487.95 |
| 04/28/2025 | Deposit | | TSYS | 911.26 |
| 04/29/2025 | Deposit | | UNHC Claim Pymt | 57.18 |
| 04/29/2025 | Deposit | | | 339.99 |
| 04/29/2025 | Deposit | | | 18.44 |
| 04/29/2025 | Deposit | | | 69.04 |
| 04/29/2025 | Deposit | | | 61.25 |
| 04/30/2025 | Deposit | | TSYS | 482.26 |
| 04/30/2025 | Deposit | | Bank Deposit | 3,914.45 |
| 04/30/2025 | Deposit | | | 369.60 |
| 04/30/2025 | Deposit | | | 25.93 |
| 04/30/2025 | Deposit | | | 314.11 |
| 04/30/2025 | Deposit | | | 460.09 |
| Total | | | | 60,175.48 |

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Transfer | | | -40,000.00 |
| Total | | | | -40,000.00 |

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Expense | | LinkedIn | -251.81 |
| 05/01/2025 | Expense | | LinkedIn | -74.19 |
| 05/01/2025 | Expense | | Besse | -42,249.13 |
| 05/05/2025 | Expense | | | -14,245.70 |
| 05/05/2025 | Expense | | USPS | -18.34 |
| 05/06/2025 | Expense | | Amazon | -30.00 |
| 05/06/2025 | Transfer | | | -15,000.00 |
| 05/06/2025 | Check | | Service Charge | -35.00 |
| 05/06/2025 | Expense | | Amazon | -49.63 |
| 05/06/2025 | Expense | | Amazon | -193.34 |
| 05/07/2025 | Expense | | | -56.55 |
| 05/07/2025 | Expense | | | -4,000.00 |
| 05/07/2025 | Expense | | | -71.80 |
| 05/07/2025 | Expense | | | -700.00 |
| 05/07/2025 | Expense | | | -200.00 |
| 05/07/2025 | Expense | | | -200.00 |
| 05/07/2025 | Expense | | | -200.00 |
| 05/09/2025 | Expense | | Ready Refresh | -71.97 |
| 05/12/2025 | Expense | | | -363.66 |
| 05/12/2025 | Expense | | TSYS | -2,361.58 |
| 05/12/2025 | Expense | | Costco | -113.34 |
| Total | | | | -80,486.04 |

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Deposit | | | 41.53 |
| 05/01/2025 | Deposit | | TSYS | 634.21 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/02/2025 | Deposit | | | 36.35 |
| 05/02/2025 | Deposit | | TSYS | 1,312.25 |
| 05/02/2025 | Deposit | | | 944.51 |
| 05/05/2025 | Deposit | | | 20.75 |
| 05/05/2025 | Deposit | | TSYS | 507.33 |
| 05/05/2025 | Deposit | | UNHC Claim Pymt | 158.01 |
| 05/05/2025 | Deposit | | TSYS | 1,231.12 |
| 05/05/2025 | Deposit | | | 1,091.32 |
| 05/06/2025 | Deposit | | | 36.35 |
| 05/06/2025 | Deposit | | UNHC Claim Pymt | 95.64 |
| 05/06/2025 | Deposit | | TSYS | 53.42 |
| 05/06/2025 | Deposit | | | 725.70 |
| 05/07/2025 | Deposit | | | 15.01 |
| 05/07/2025 | Deposit | | | 137.96 |
| 05/07/2025 | Deposit | | | 132.46 |
| 05/07/2025 | Deposit | | TSYS | 673.10 |
| 05/07/2025 | Deposit | | | 183.65 |
| 05/07/2025 | Deposit | | Maryland Physician | 159.81 |
| 05/07/2025 | Deposit | | | 18.45 |
| 05/08/2025 | Deposit | | | 41.95 |
| 05/08/2025 | Deposit | | UNHC Claim Pymt | 1,517.12 |
| 05/08/2025 | Deposit | | | 1,646.07 |
| 05/08/2025 | Deposit | | | 50.00 |
| 05/08/2025 | Deposit | | TSYS | 908.73 |
| 05/09/2025 | Deposit | | | 274.15 |
| 05/09/2025 | Deposit | | TSYS | 412.47 |
| 05/12/2025 | Deposit | | | 365.92 |
| 05/12/2025 | Deposit | | TSYS | 994.08 |
| 05/12/2025 | Deposit | | TSYS | 644.00 |
| 05/12/2025 | Deposit | | Maryland Physician | 18.22 |

| Total | | | | 15,081.64 |

 **M&T** Bank

**FOR INQUIRIES CALL:**   **CUSTOMER ASSET MANAGEMENT**
                          **(800) 724-2240**

00   0 01228M NM  017

000000                                              N

**MID ATLANTIC RHEUMATOLOGHY LLC**
**231 NAJOLES RD**
**SUITE 160**
**MILLERSVILLE MD 21108**

| ACCOUNT TYPE | |
|---|---|
| **M&T SIMPLE CHECKING FOR BUSINESS** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ██████4228 | **04/01/25 - 04/30/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$2,571.77** |
| **DEPOSITS & CREDITS** | **13,000.00** |
| **LESS CHECKS & DEBITS** | **15,500.00** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$71.77** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/01/2025 | BEGINNING BALANCE | | | $2,571.77 |
| 04/04/2025 | WEB XFER FROM CHK 00009863329513 | $13,000.00 | | 15,571.77 |
| 04/07/2025 | AMERISOURCE BERG PAYMENTS   0100232444 | | $15,000.00 | 571.77 |
| 04/18/2025 | WEB XFER TO CHK   00009863329513 | | 500.00 | 71.77 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

TREASURY MANAGEMENT ("TM") CUSTOMERS - WE HAVE REVISED OUR STANDARD MASTER
TREASURY MANAGEMENT SERVICES AGREEMENT ("TM AGREEMENT") AND PRODUCT TERMS AND
CONDITIONS BOOKLET ("BOOKLET"). EFFECTIVE MAY 15,2025, YOUR USE OF TM SERVICES
WILL BE GOVERNED BY THE REVISED BOOKLET AND BY THE TM AGREEMENT SIGNED BY YOUR
ORGANIZATION AS AMENDED BY THE REVISED TM AGREEMENT. TO REVIEW ADDITIONAL
DETAILS, A SUMMARY OF CHANGES, AND THE REVISED BOOKLET AND TM AGREEMENT, VISIT
MTB.COM/TMTERMS. THE ABOVE MESSAGE DOES NOT APPLY TO CUSTOMERS WHOSE TM SERVICES
ARE GOVERNED BY NEGOTIATED AGREEMENTS OR TM AGREEMENTS DATED PRIOR TO 2012.

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** | **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ _____

**STEP 6** | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ _____

**STEP 7** | **Enter the total of STEPS 5 & 6.**

$ _____

**STEP 8** | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**

$ _____

**STEP 9** | **Subtract STEP 8 from STEP 7** and enter the difference here.

$ _____

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)　　　　　　　　　　　　　　　　　　　　©2016 M&T Bank. Member FDIC.

Mid-Atlantic Rheumatology, LLC

**Buy & Bill, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/14/2025

Reconciled by: Erinn Maury, MD

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,571.77 |
| Checks and payments cleared (2) | -15,500.00 |
| Deposits and other credits cleared (1) | 13,000.00 |
| Statement ending balance | 71.77 |
| | |
| Register balance as of 04/30/2025 | 71.77 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -10.00 |
| Register balance as of 05/14/2025 | 61.77 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/07/2025 | Expense | | Besse | -15,000.00 |
| 04/18/2025 | Transfer | | | -500.00 |
| Total | | | | -15,500.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/04/2025 | Transfer | | | 13,000.00 |
| Total | | | | 13,000.00 |

**Additional Information**

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/06/2025 | Expense | | Besse | -15,000.00 |
| 05/08/2025 | Expense | | Service Charge | -10.00 |
| Total | | | | -15,010.00 |

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/05/2025 | Deposit | | Bank Deposit | 15,000.00 |
| Total | | | | 15,000.00 |



**FOR INQUIRIES CALL:**   CUSTOMER ASSET MANAGEMENT
(800) 724-2240

00   0 01228M NM  017

000000                                              N

**MID-ATLANTIC RHEUMATOLOGY, LLC**
**231 NAJOLES RD**
**SUITE 160**
**MILLERSVILLE MD 21108**

| ACCOUNT TYPE | |
|---|---|
| **M & T PROFESSIONAL SERVICES CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████9513 | **04/01/25 - 04/30/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$54,776.44** |
| **DEPOSITS & CREDITS** | 214,368.79 |
| **LESS CHECKS & DEBITS** | 183,893.90 |
| **LESS SERVICE CHARGES** | 264.95 |
| **ENDING BALANCE** | **$84,986.38** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/01/2025 | BEGINNING BALANCE | | | $54,776.44 |
| 04/01/2025 | NOVITAS HCCLAIMPMT          1891131918 | $761.48 | | |
| 04/01/2025 | AETNA AS01 HCCLAIMPMT          1891131918 | 277.48 | | |
| 04/01/2025 | CIGNA EDGE TRANS HCCLAIMPMT 602001201039 | 164.89 | | |
| 04/01/2025 | PALMETTO GBA HCCLAIMPMT     1891131918 | 135.65 | | |
| 04/01/2025 | CIGNA HCCLAIMPMT          1891131918 | 46.17 | | |
| 04/01/2025 | CHESAPEAKE PAPER SALE | | $210.00 | |
| 04/01/2025 | PEAKE TECHNOLOGY 4107778774 10558887202 | | 3,130.16 | 52,821.95 |
| 04/02/2025 | NOVITAS HCCLAIMPMT          1891131918 | 8,289.70 | | |
| 04/02/2025 | GHMSI HCCLAIMPMT          741984326 | 7,301.47 | | |
| 04/02/2025 | AETNA AS01 HCCLAIMPMT          1891131918 | 2,364.64 | | |
| 04/02/2025 | AETNA AS01 HCCLAIMPMT          1891131918 | 81.25 | | |
| 04/02/2025 | GEHA UMR HCCLAIMPMT          462759284 | 74.42 | | |
| 04/02/2025 | UMR COMPASS ROSE HCCLAIMPMT 462759284 | 69.42 | | |
| 04/02/2025 | GHMSI HCCLAIMPMT          741984327 | 22.52 | | 71,025.37 |
| 04/03/2025 | DEPOSIT | 10,000.00 | | |
| 04/03/2025 | NOVITAS HCCLAIMPMT          1891131918 | 1,394.87 | | |
| 04/03/2025 | CAREFIRST OF MD HCCLAIMPMT  2260766761 | 343.39 | | |
| 04/03/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461758760 | 146.22 | | |
| 04/03/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860364556 | 68.69 | | |
| 04/03/2025 | WEB PMT CARDINAL HEALTH | | 1,000.00 | |
| 04/03/2025 | INTUIT * QBooks Onl          9317466 | | 65.00 | |
| 04/03/2025 | MID-ATLANTIC RHE CHILD SUP  462759284 | | 730.63 | |
| 04/03/2025 | MID-ATLANTIC RHE DIR DEP     462759284 | | 40,278.03 | 40,904.88 |
| 04/04/2025 | CIGNA EDGE TRANS HCCLAIMPMT 603801118768 | 1,899.44 | | |
| 04/04/2025 | Wellpoint MD5C HCCLAIMPMT   3268250584 | 1,778.88 | | |
| 04/04/2025 | UnitedHealthcare HCCLAIMPMT 462759284 | 1,711.98 | | |
| 04/04/2025 | NOVITAS HCCLAIMPMT          1891131918 | 424.84 | | |
| 04/04/2025 | CIGNA HCCLAIMPMT          1891131918 | 414.05 | | |
| 04/04/2025 | AETNA AS01 HCCLAIMPMT          1891131918 | 67.43 | | |
| 04/04/2025 | WEB XFER TO CHK  00009874774228 | | 13,000.00 | |
| 04/04/2025 | Valley 3604 BILLING          462759284 | | 138.65 | |
| 04/04/2025 | EQUIPPEDMDINC PURCHASE     MIDATLANTIC RHE | | 750.00 | |
| 04/04/2025 | JOHN HANCOCK ACH DEBIT          0149538 | | 4,345.56 | |
| 04/04/2025 | Valley 00599s TAX IMPOUN    462759284 | | 22,999.80 | 5,967.49 |

**PAGE 1 OF 6**

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495**



**FOR INQUIRIES CALL:**   CUSTOMER ASSET MANAGEMENT
(800) 724-2240

| ACCOUNT TYPE |
|---|
| **M & T PROFESSIONAL SERVICES CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▆▆9513 | 04/01/25 - 04/30/25 |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/07/2025 | NOVITAS HCCLAIMPMT        1891131918 | 2,249.81 | | |
| 04/07/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461760829 | 2,188.27 | | |
| 04/07/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750025652 | 789.31 | | |
| 04/07/2025 | AETNA AS01 HCCLAIMPMT        1891131918 | 477.74 | | |
| 04/07/2025 | UCBcopaysavprog ACH PAYMTS  C254882-031925 | 171.64 | | |
| 04/07/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650035346 | 105.78 | | |
| 04/07/2025 | UMR HCCLAIMPMT        462759284 | 79.42 | | |
| 04/07/2025 | CIGNA HCCLAIMPMT        1891131918 | 61.71 | | |
| 04/07/2025 | UCBcopaysavprog ACH PAYMTS  C255778-121124 | 20.00 | | |
| 04/07/2025 | NextGen Health 9492552600 | | 6,884.20 | 5,226.97 |
| 04/08/2025 | DEPOSIT | 5,000.00 | | |
| 04/08/2025 | AETNA AS01 HCCLAIMPMT        1891131918 | 1,645.48 | | |
| 04/08/2025 | AETNA AS01 HCCLAIMPMT        1891131918 | 249.83 | | |
| 04/08/2025 | AETNA A04 HCCLAIMPMT        1891131918 | 154.21 | | |
| 04/08/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461764328 | 146.22 | | |
| 04/08/2025 | SERVICE CHARGE FOR ACCOUNT 000009863329513 | | 264.95 | 12,157.76 |
| 04/09/2025 | NOVITAS HCCLAIMPMT        1891131918 | 3,503.45 | | |
| 04/09/2025 | GHMSI HCCLAIMPMT        742039974 | 1,987.98 | | |
| 04/09/2025 | Wellpoint MD5C HCCLAIMPMT   3268655424 | 320.85 | | |
| 04/09/2025 | CIGNA HCCLAIMPMT        1891131918 | 151.28 | | |
| 04/09/2025 | CAREFIRST ADVANT HCCLAIMPMT 5940065982 | 147.65 | | |
| 04/09/2025 | UMR COMPASS ROSE HCCLAIMPMT 462759284 | 112.37 | | |
| 04/09/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860366419 | 111.39 | | |
| 04/09/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461765562 | 104.53 | | |
| 04/09/2025 | AETNA AS01 HCCLAIMPMT        1891131918 | 100.85 | | |
| 04/09/2025 | AETNA AS01 HCCLAIMPMT        1891131918 | 42.43 | | |
| 04/09/2025 | CAREFIRST OF MD HCCLAIMPMT  2260769349 | 37.13 | | 18,777.67 |
| 04/10/2025 | NOVITAS HCCLAIMPMT        1891131918 | 7,826.41 | | |
| 04/10/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461768424 | 1,911.75 | | |
| 04/10/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860366884 | 31.56 | | 28,547.39 |
| 04/11/2025 | Wellpoint MD5C HCCLAIMPMT   3268900178 | 187.59 | | |
| 04/11/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461770984 | 147.42 | | |
| 04/11/2025 | AETNA AS01 HCCLAIMPMT        1891131918 | 113.20 | | 28,995.60 |
| 04/14/2025 | NOVITAS HCCLAIMPMT        1891131918 | 8,070.42 | | |
| 04/14/2025 | CAREFIRST OF MD HCCLAIMPMT  2260772337 | 1,682.69 | | |
| 04/14/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461773533 | 1,672.69 | | |
| 04/14/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750027807 | 674.80 | | |
| 04/14/2025 | PALMETTO GBA HCCLAIMPMT     1891131918 | 103.86 | | |
| 04/14/2025 | CIGNA HCCLAIMPMT        1891131918 | 82.01 | | |

**PAGE 2 OF 6**



FOR INQUIRIES CALL:    CUSTOMER ASSET MANAGEMENT
                       (800) 724-2240

| ACCOUNT TYPE |
| --- |
| M & T PROFESSIONAL SERVICES CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ███9513 | 04/01/25 - 04/30/25 |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 04/14/2025 | AETNA AS01 HCCLAIMPMT        1891131918 | 67.43 | | |
| 04/14/2025 | CAREFIRST MDFEP HCCLAIMPMT  2760611528 | 53.89 | | |
| 04/14/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650039775 | 52.89 | | 41,456.28 |
| 04/15/2025 | NOVITAS HCCLAIMPMT          1891131918 | 2,999.60 | | |
| 04/15/2025 | UCBcopaysavprog ACH PAYMTS  C256869-011425 | 762.26 | | |
| 04/15/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461775544 | 584.47 | | |
| 04/15/2025 | AETNA AS01 HCCLAIMPMT        1891131918 | 379.30 | | |
| 04/15/2025 | UCBcopaysavprog ACH PAYMTS  C256840-031225 | 342.00 | | |
| 04/15/2025 | UCBcopaysavprog ACH PAYMTS  C256822-032025 | 340.54 | | |
| 04/15/2025 | AETNA A04 HCCLAIMPMT        1891131918 | 119.86 | | |
| 04/15/2025 | CAREFIRST OF MD HCCLAIMPMT  2260773268 | 105.86 | | |
| 04/15/2025 | UCBcopaysavprog ACH PAYMTS  C256857-021125 | 35.00 | | |
| 04/15/2025 | KLIKSOLUTIONS PURCHASE     MID ATLANTIC RH | | 150.00 | 46,975.17 |
| 04/16/2025 | DEPOSIT | 15,000.00 | | |
| 04/16/2025 | GHMSI HCCLAIMPMT           742100766 | 5,128.25 | | |
| 04/16/2025 | PAYSIGN INC HCCLAIMPMT      1411463041 | 3,545.68 | | |
| 04/16/2025 | NOVITAS HCCLAIMPMT          1891131918 | 311.58 | | |
| 04/16/2025 | CIGNA HCCLAIMPMT           1891131918 | 140.68 | | |
| 04/16/2025 | PALMETTO GBA HCCLAIMPMT     1891131918 | 103.86 | | |
| 04/16/2025 | AETNA A04 HCCLAIMPMT        1891131918 | 47.43 | | 71,252.65 |
| 04/17/2025 | NOVITAS HCCLAIMPMT          1891131918 | 2,391.93 | | |
| 04/17/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461778932 | 114.53 | | |
| 04/17/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860368714 | 4.83 | | |
| 04/17/2025 | MID-ATLANTIC RHE CHILD SUP  462759284 | | 730.63 | |
| 04/17/2025 | NextGen Health 9492552600 | | 3,357.00 | |
| 04/17/2025 | ClearWave Corpor ClearWave | | 5,166.00 | |
| 04/17/2025 | MID-ATLANTIC RHE DIR DEP    462759284 | | 39,733.71 | 24,776.60 |
| 04/18/2025 | WEB XFER FROM CHK 00009874774228 | 500.00 | | |
| 04/18/2025 | DEPOSIT | 5,000.00 | | |
| 04/18/2025 | CIGNA HCCLAIMPMT           1891131918 | 329.22 | | |
| 04/18/2025 | NOVITAS HCCLAIMPMT          1891131918 | 207.72 | | |
| 04/18/2025 | Valley 3604 BILLING        462759284 | | 66.95 | |
| 04/18/2025 | JOHN HANCOCK ACH DEBIT      0149538 | | 3,799.78 | |
| 04/18/2025 | Valley 005CR5 TAX IMPOUN    462759284 | | 21,497.45 | 5,449.36 |
| 04/21/2025 | NOVITAS HCCLAIMPMT          1891131918 | 5,276.01 | | |
| 04/21/2025 | AETNA AS01 HCCLAIMPMT        1891131918 | 1,797.63 | | |
| 04/21/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750030151 | 1,686.53 | | |
| 04/21/2025 | CIGNA HCCLAIMPMT           1891131918 | 87.65 | | |
| 04/21/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461784263 | 67.93 | | |

**PAGE 3 OF 6**

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495



**FOR INQUIRIES CALL:**   CUSTOMER ASSET MANAGEMENT
(800) 724-2240

| ACCOUNT TYPE |
| --- |
| M & T PROFESSIONAL SERVICES CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▉9513 | 04/01/25 - 04/30/25 |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 04/21/2025 | CAREFIRST OF MD HCCLAIMPMT  2260776914 | 37.13 | | |
| 04/21/2025 | CAREFIRST MDFEP HCCLAIMPMT  2760612007 | 32.43 | | |
| 04/21/2025 | THE HARTFORD INSPMTCL      14774804 | | 870.00 | 13,564.67 |
| 04/22/2025 | NOVITAS HCCLAIMPMT        1891131918 | 8,138.40 | | |
| 04/22/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 428.38 | | |
| 04/22/2025 | AETNA A04 HCCLAIMPMT       1891131918 | 151.82 | | |
| 04/22/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461785705 | 104.53 | | |
| 04/22/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461788004 | 72.89 | | |
| 04/22/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860370831 | 31.56 | | |
| 04/22/2025 | TELEPHONE PAYMENT | | 1,500.00 | 20,992.25 |
| 04/23/2025 | GHMSI HCCLAIMPMT          742159654 | 4,864.74 | | |
| 04/23/2025 | NOVITAS HCCLAIMPMT        1891131918 | 1,632.47 | | |
| 04/23/2025 | CAREFIRST ADVANT HCCLAIMPMT 5940069189 | 85.71 | | |
| 04/23/2025 | CIGNA HCCLAIMPMT          1891131918 | 1.49 | | |
| 04/23/2025 | WEB PMT NAN GALLAGHER LAW GROUP | | 2,000.00 | 25,576.66 |
| 04/24/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 178.38 | | 25,755.04 |
| 04/25/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650046602 | 1,652.69 | | |
| 04/25/2025 | NOVITAS HCCLAIMPMT        1891131918 | 385.11 | | |
| 04/25/2025 | CAREFIRST ADVANT HCCLAIMPMT 5940070120 | 137.85 | | |
| 04/25/2025 | CAREFIRST OF MD HCCLAIMPMT  2260779952 | 77.00 | | |
| 04/25/2025 | CIGNA HCCLAIMPMT          1891131918 | 67.01 | | |
| 04/25/2025 | Shred-it USA LLC Collection 000002900960266 | | 39.08 | |
| 04/25/2025 | Kelly & Associat PAYMENT    240437 | | 8,720.27 | 19,315.35 |
| 04/28/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750032361 | 2,244.52 | | |
| 04/28/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461794410 | 1,964.69 | | |
| 04/28/2025 | CIGNA EDGE TRANS HCCLAIMPMT 601801189204 | 1,544.74 | | |
| 04/28/2025 | CIGNA HCCLAIMPMT          1891131918 | 121.94 | | |
| 04/28/2025 | SBA EIDL LOAN PAYMENT      0000 | | 731.00 | 24,460.24 |
| 04/29/2025 | NOVITAS HCCLAIMPMT        1891131918 | 6,108.69 | | |
| 04/29/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 272.38 | | |
| 04/29/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 81.25 | | |
| 04/29/2025 | AETNA A04 HCCLAIMPMT       1891131918 | 18.82 | | |
| 04/29/2025 | WEB PMT M&T # 12044472343486001 | | 2,000.00 | 28,941.38 |
| 04/30/2025 | DEPOSIT | 40,000.00 | | |
| 04/30/2025 | GHMSI HCCLAIMPMT          742218233 | 4,377.37 | | |
| 04/30/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 4,077.43 | | |
| 04/30/2025 | NOVITAS HCCLAIMPMT        1891131918 | 3,952.76 | | |
| 04/30/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650049602 | 1,652.69 | | |
| 04/30/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 1,542.88 | | |

**PAGE 4 OF 6**

 **M&T** Bank

FOR INQUIRIES CALL:   **CUSTOMER ASSET MANAGEMENT**
                         **(800) 724-2240**

| ACCOUNT TYPE |
| --- |
| **M & T PROFESSIONAL SERVICES CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ███9513 | **04/01/25 - 04/30/25** |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 04/30/2025 | CIGNA HCCLAIMPMT          1891131918 | 105.68 | | |
| 04/30/2025 | CAREFIRST ADVANT HCCLAIMPMT 5940070700 | 85.71 | | |
| 04/30/2025 | CFBC HCCLAIMPMT          742214139 | 82.89 | | |
| 04/30/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461799119 | 82.89 | | |
| 04/30/2025 | AETNA A04 HCCLAIMPMT        1891131918 | 47.43 | | |
| 04/30/2025 | CAREFIRST OF MD HCCLAIMPMT  2260781594 | 18.84 | | |
| 04/30/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461795834 | 18.43 | | 84,986.38 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 130 | 0 | |

TREASURY MANAGEMENT ("TM") CUSTOMERS - WE HAVE REVISED OUR STANDARD MASTER
TREASURY MANAGEMENT SERVICES AGREEMENT ("TM AGREEMENT") AND PRODUCT TERMS AND
CONDITIONS BOOKLET ("BOOKLET"). EFFECTIVE MAY 15,2025, YOUR USE OF TM SERVICES
WILL BE GOVERNED BY THE REVISED BOOKLET AND BY THE TM AGREEMENT SIGNED BY YOUR
ORGANIZATION AS AMENDED BY THE REVISED TM AGREEMENT. TO REVIEW ADDITIONAL
DETAILS, A SUMMARY OF CHANGES, AND THE REVISED BOOKLET AND TM AGREEMENT, VISIT
MTB.COM/TMTERMS. THE ABOVE MESSAGE DOES NOT APPLY TO CUSTOMERS WHOSE TM SERVICES
ARE GOVERNED BY NEGOTIATED AGREEMENTS OR TM AGREEMENTS DATED PRIOR TO 2012.

**PAGE 5 OF 6**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7** **Enter the total of STEPS 5 & 6.**

$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**

$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                                          ©2016 M&T Bank. Member FDIC.

Mid-Atlantic Rheumatology, LLC

**M&T Checking, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/14/2025

Reconciled by: Erinn Maury, MD

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---:|
| Statement beginning balance | 54,776.44 |
| Checks and payments cleared (28) | -184,158.85 |
| Deposits and other credits cleared (130) | 214,368.79 |
| Statement ending balance | 84,986.38 |
| | |
| Register balance as of 04/30/2025 | 84,986.38 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -24,416.57 |
| Register balance as of 05/14/2025 | 60,569.81 |

**Details**

Checks and payments cleared (28)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 04/01/2025 | Expense | | Peake Technology | -3,130.16 |
| 04/01/2025 | Expense | | Chesapeake Paper Systems | -210.00 |
| 04/03/2025 | Expense | | Valley Prcessing, Inc. | -40,278.03 |
| 04/03/2025 | Expense | | Valley Prcessing, Inc. | -730.63 |
| 04/03/2025 | Expense | | HealthAdvanta | -1,000.00 |
| 04/03/2025 | Expense | | Intuit, QuickBooks | -65.00 |
| 04/04/2025 | Transfer | | | -13,000.00 |
| 04/04/2025 | Expense | | | -750.00 |
| 04/04/2025 | Expense | | Valley Prcessing, Inc. | -22,999.80 |
| 04/04/2025 | Expense | | Valley Prcessing, Inc. | -138.65 |
| 04/04/2025 | Expense | | John Hancock | -4,345.56 |
| 04/07/2025 | Expense | | | -6,884.20 |
| 04/08/2025 | Expense | | Service Charge | -264.95 |
| 04/15/2025 | Expense | | Klik Solutions LLC | -150.00 |
| 04/17/2025 | Expense | | | -3,357.00 |
| 04/17/2025 | Expense | | Clearwave Corporation | -5,166.00 |
| 04/17/2025 | Expense | | Valley Prcessing, Inc. | -730.63 |
| 04/17/2025 | Expense | | Valley Prcessing, Inc. | -39,733.71 |
| 04/18/2025 | Expense | | Valley Prcessing, Inc. | -66.95 |
| 04/18/2025 | Expense | | John Hancock | -3,799.78 |
| 04/18/2025 | Expense | | Valley Prcessing, Inc. | -21,497.45 |
| 04/21/2025 | Expense | | Hartford Insurance | -870.00 |
| 04/22/2025 | Expense | | | -1,500.00 |
| 04/23/2025 | Expense | | Nan Gallagher Law | -2,000.00 |
| 04/25/2025 | Expense | | | -39.08 |
| 04/25/2025 | Expense | | Kelly & Assoc | -8,720.27 |
| 04/28/2025 | Expense | | | -731.00 |
| 04/29/2025 | Expense | | M&T Bank | -2,000.00 |
| Total | | | | -184,158.85 |

Deposits and other credits cleared (130)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 04/01/2025 | Deposit | | Medicare Railroad | 135.65 |
| 04/01/2025 | Deposit | | | 164.89 |
| 04/01/2025 | Deposit | | | 46.17 |
| 04/01/2025 | Deposit | | Novitas | 761.48 |
| 04/01/2025 | Deposit | | Aetna | 277.48 |
| 04/02/2025 | Deposit | | UMR Ins Pymt | 69.42 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2025 | Deposit | | Carefirst | 7,301.47 |
| 04/02/2025 | Deposit | | Novitas | 8,289.70 |
| 04/02/2025 | Deposit | | Aetna | 81.25 |
| 04/02/2025 | Deposit | | Carefirst | 22.52 |
| 04/02/2025 | Deposit | | Aetna | 2,364.64 |
| 04/02/2025 | Deposit | | | 74.42 |
| 04/03/2025 | Deposit | | Novitas | 1,394.87 |
| 04/03/2025 | Deposit | | Carefirst | 343.39 |
| 04/03/2025 | Deposit | | Carefirst | 146.22 |
| 04/03/2025 | Deposit | | Carefirst | 68.69 |
| 04/04/2025 | Transfer | | | 10,000.00 |
| 04/04/2025 | Deposit | | UNHC Claim Pymt | 1,711.98 |
| 04/04/2025 | Deposit | | Aetna | 67.43 |
| 04/04/2025 | Deposit | | | 1,899.44 |
| 04/04/2025 | Deposit | | | 414.05 |
| 04/04/2025 | Deposit | | Wellpoint Hlth Ins | 1,778.88 |
| 04/04/2025 | Deposit | | Novitas | 424.84 |
| 04/07/2025 | Deposit | | UCB Copay Card | 171.64 |
| 04/07/2025 | Deposit | | | 789.31 |
| 04/07/2025 | Deposit | | Carefirst | 2,188.27 |
| 04/07/2025 | Deposit | | Aetna | 477.74 |
| 04/07/2025 | Deposit | | UCB Copay Card | 20.00 |
| 04/07/2025 | Deposit | | | 61.71 |
| 04/07/2025 | Deposit | | CFBC | 105.78 |
| 04/07/2025 | Deposit | | Novitas | 2,249.81 |
| 04/07/2025 | Deposit | | | 79.42 |
| 04/08/2025 | Deposit | | Aetna | 154.21 |
| 04/08/2025 | Deposit | | Aetna | 249.83 |
| 04/08/2025 | Deposit | | Carefirst | 146.22 |
| 04/08/2025 | Deposit | | Aetna | 1,645.48 |
| 04/08/2025 | Deposit | | Bank Deposit | 5,000.00 |
| 04/09/2025 | Deposit | | Carefirst | 37.13 |
| 04/09/2025 | Deposit | | | 151.28 |
| 04/09/2025 | Deposit | | Carefirst | 1,987.98 |
| 04/09/2025 | Deposit | | Aetna | 42.43 |
| 04/09/2025 | Deposit | | Aetna | 100.85 |
| 04/09/2025 | Deposit | | Carefirst | 104.53 |
| 04/09/2025 | Deposit | | UMR Ins Pymt | 112.37 |
| 04/09/2025 | Deposit | | Wellpoint Hlth Ins | 320.85 |
| 04/09/2025 | Deposit | | Carefirst | 111.39 |
| 04/09/2025 | Deposit | | Carefirst | 147.65 |
| 04/09/2025 | Deposit | | Novitas | 3,503.45 |
| 04/10/2025 | Deposit | | Carefirst | 1,911.75 |
| 04/10/2025 | Deposit | | Carefirst | 31.56 |
| 04/10/2025 | Deposit | | Novitas | 7,826.41 |
| 04/11/2025 | Deposit | | Wellpoint Hlth Ins | 187.59 |
| 04/11/2025 | Deposit | | Carefirst | 147.42 |
| 04/11/2025 | Deposit | | Aetna | 113.20 |
| 04/14/2025 | Deposit | | Carefirst | 1,682.69 |
| 04/14/2025 | Deposit | | | 674.80 |
| 04/14/2025 | Deposit | | CFBC | 52.89 |
| 04/14/2025 | Deposit | | Novitas | 8,070.42 |
| 04/14/2025 | Deposit | | | 82.01 |
| 04/14/2025 | Deposit | | Medicare Railroad | 103.86 |
| 04/14/2025 | Deposit | | Carefirst | 1,672.69 |
| 04/14/2025 | Deposit | | Carefirst | 53.89 |
| 04/14/2025 | Deposit | | Aetna | 67.43 |
| 04/15/2025 | Deposit | | UCB Copay Card | 340.54 |
| 04/15/2025 | Deposit | | UCB Copay Card | 342.00 |
| 04/15/2025 | Deposit | | UCB Copay Card | 762.26 |
| 04/15/2025 | Deposit | | Carefirst | 105.86 |
| 04/15/2025 | Deposit | | UCB Copay Card | 35.00 |
| 04/15/2025 | Deposit | | Carefirst | 584.47 |
| 04/15/2025 | Deposit | | Aetna | 379.30 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 04/15/2025 | Deposit | | Novitas | 2,999.60 |
| 04/15/2025 | Deposit | | Aetna | 119.86 |
| 04/16/2025 | Deposit | | Novitas | 311.58 |
| 04/16/2025 | Transfer | | | 15,000.00 |
| 04/16/2025 | Deposit | | Medicare Railroad | 103.86 |
| 04/16/2025 | Deposit | | Carefirst | 5,128.25 |
| 04/16/2025 | Deposit | | Aetna | 47.43 |
| 04/16/2025 | Deposit | | | 140.68 |
| 04/16/2025 | Deposit | | | 3,545.68 |
| 04/17/2025 | Deposit | | Carefirst | 4.83 |
| 04/17/2025 | Deposit | | Carefirst | 114.53 |
| 04/17/2025 | Deposit | | Novitas | 2,391.93 |
| 04/18/2025 | Transfer | | | 5,000.00 |
| 04/18/2025 | Deposit | | Novitas | 207.72 |
| 04/18/2025 | Transfer | | | 500.00 |
| 04/18/2025 | Deposit | | | 329.22 |
| 04/21/2025 | Deposit | | | 87.65 |
| 04/21/2025 | Deposit | | Aetna | 1,797.63 |
| 04/21/2025 | Deposit | | Carefirst | 67.93 |
| 04/21/2025 | Deposit | | Carefirst | 32.43 |
| 04/21/2025 | Deposit | | Carefirst | 37.13 |
| 04/21/2025 | Deposit | | | 1,686.53 |
| 04/21/2025 | Deposit | | Novitas | 5,276.01 |
| 04/22/2025 | Deposit | | Novitas | 8,138.40 |
| 04/22/2025 | Deposit | | Carefirst | 31.56 |
| 04/22/2025 | Deposit | | Aetna | 428.38 |
| 04/22/2025 | Deposit | | Carefirst | 104.53 |
| 04/22/2025 | Deposit | | Aetna | 151.82 |
| 04/22/2025 | Deposit | | Carefirst | 72.89 |
| 04/23/2025 | Deposit | | Novitas | 1,632.47 |
| 04/23/2025 | Deposit | | Carefirst | 4,864.74 |
| 04/23/2025 | Deposit | | Carefirst | 85.71 |
| 04/23/2025 | Deposit | | | 1.49 |
| 04/24/2025 | Deposit | | Aetna | 178.38 |
| 04/25/2025 | Deposit | | | 67.01 |
| 04/25/2025 | Deposit | | Carefirst | 77.00 |
| 04/25/2025 | Deposit | | CFBC | 1,652.69 |
| 04/25/2025 | Deposit | | Carefirst | 137.85 |
| 04/25/2025 | Deposit | | Novitas | 385.11 |
| 04/28/2025 | Deposit | | | 121.94 |
| 04/28/2025 | Deposit | | | 2,244.52 |
| 04/28/2025 | Deposit | | Carefirst | 1,964.69 |
| 04/28/2025 | Deposit | | | 1,544.74 |
| 04/29/2025 | Deposit | | Aetna | 18.82 |
| 04/29/2025 | Deposit | | Aetna | 81.25 |
| 04/29/2025 | Deposit | | Aetna | 272.38 |
| 04/29/2025 | Deposit | | Novitas | 6,108.69 |
| 04/30/2025 | Deposit | | Carefirst | 82.89 |
| 04/30/2025 | Deposit | | | 105.68 |
| 04/30/2025 | Deposit | | Carefirst | 82.89 |
| 04/30/2025 | Deposit | | Aetna | 47.43 |
| 04/30/2025 | Deposit | | Aetna | 1,542.88 |
| 04/30/2025 | Deposit | | Aetna | 4,077.43 |
| 04/30/2025 | Deposit | | Carefirst | 18.43 |
| 04/30/2025 | Deposit | | Carefirst | 4,377.37 |
| 04/30/2025 | Transfer | | | 40,000.00 |
| 04/30/2025 | Deposit | | CFBC | 1,652.69 |
| 04/30/2025 | Deposit | | Carefirst | 18.84 |
| 04/30/2025 | Deposit | | Carefirst | 85.71 |
| 04/30/2025 | Deposit | | Novitas | 3,952.76 |

| Total | | | | 214,368.79 |

**Additional Information**

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Expense | | Valley Prcessing, Inc. | -49,177.06 |
| 05/01/2025 | Expense | | Valley Prcessing, Inc. | -730.63 |
| 05/02/2025 | Expense | | Peake Technology | -3,118.16 |
| 05/02/2025 | Expense | | Valley Prcessing, Inc. | -29,731.66 |
| 05/02/2025 | Expense | | John Hancock | -3,026.71 |
| 05/02/2025 | Expense | | Valley Prcessing, Inc. | -66.95 |
| 05/05/2025 | Expense | | HealthAdvanta | -1,000.00 |
| 05/05/2025 | Expense | | | -6,305.00 |
| 05/05/2025 | Expense | | Intuit, QuickBooks | -65.00 |
| 05/05/2025 | Expense | | Chesapeake Paper Systems | -105.00 |
| 05/08/2025 | Expense | | Service Charge | -264.95 |
| 05/12/2025 | Expense | | | -100.00 |
| 05/13/2025 | Expense | | Klik Solutions LLC | -150.00 |

| Total | | | | -93,841.12 |
|---|---|---|---|---|

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Deposit | | Novitas | 362.87 |
| 05/01/2025 | Deposit | | Carefirst | 125.78 |
| 05/01/2025 | Deposit | | | 112.74 |
| 05/02/2025 | Deposit | | Novitas | 11,084.16 |
| 05/02/2025 | Deposit | | Aetna | 143.35 |
| 05/02/2025 | Deposit | | UCB Copay Card | 35.00 |
| 05/05/2025 | Deposit | | | 1,016.47 |
| 05/05/2025 | Deposit | | | 175.80 |
| 05/05/2025 | Deposit | | Carefirst | 31.46 |
| 05/05/2025 | Deposit | | Carefirst | 1,896.75 |
| 05/05/2025 | Deposit | | CFBC | 94.53 |
| 05/06/2025 | Deposit | | Carefirst | 26.49 |
| 05/06/2025 | Transfer | | | 15,000.00 |
| 05/06/2025 | Deposit | | Aetna | 1,713.87 |
| 05/06/2025 | Deposit | | Aetna | 479.31 |
| 05/06/2025 | Deposit | | Aetna | 147.14 |
| 05/06/2025 | Deposit | | Novitas | 6,833.89 |
| 05/06/2025 | Deposit | | Carefirst | 26.49 |
| 05/07/2025 | Deposit | | | 326.77 |
| 05/07/2025 | Deposit | | Carefirst | 20.73 |
| 05/07/2025 | Deposit | | Aetna | 165.85 |
| 05/07/2025 | Deposit | | Novitas | 3,084.36 |
| 05/07/2025 | Deposit | | Carefirst | 7,057.53 |
| 05/07/2025 | Deposit | | UCB Copay Card | 171.64 |
| 05/07/2025 | Deposit | | Carefirst | 82.89 |
| 05/08/2025 | Deposit | | Carefirst | 37.13 |
| 05/08/2025 | Deposit | | Carefirst | 234.13 |
| 05/08/2025 | Deposit | | Medicare Railroad | 103.86 |
| 05/08/2025 | Deposit | | Novitas | 1,769.09 |
| 05/09/2025 | Deposit | | Medicare Railroad | 1,294.94 |
| 05/09/2025 | Deposit | | Carefirst | 411.98 |
| 05/09/2025 | Deposit | | Carefirst | 2,406.85 |
| 05/09/2025 | Deposit | | CFBC | 551.02 |
| 05/09/2025 | Deposit | | Novitas | 4,660.57 |
| 05/09/2025 | Deposit | | Carefirst | 124.53 |
| 05/12/2025 | Deposit | | | 14.28 |
| 05/12/2025 | Deposit | | Carefirst | 385.76 |
| 05/12/2025 | Deposit | | | 591.17 |
| 05/12/2025 | Deposit | | Novitas | 3,316.65 |
| 05/12/2025 | Deposit | | UCB Copay Card | 15.52 |
| 05/12/2025 | Deposit | | UCB Copay Card | 342.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/12/2025 | Deposit | | | 115.68 |
| 05/13/2025 | Deposit | | CFBC | 109.53 |
| 05/13/2025 | Deposit | | Aetna | 512.60 |
| 05/13/2025 | Deposit | | Aetna | 139.41 |
| 05/13/2025 | Deposit | | Novitas | 353.29 |
| 05/13/2025 | Deposit | | Carefirst | 1,718.69 |
| Total | | | | 69,424.55 |

# Mid-Atlantic Rheumatology, LLC

## Balance Sheet

As of April 30, 2025

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Buy & Bill | 71.77 |
| M&T Checking | 84,986.38 |
| Sandy Spring Checking | 178,103.49 |
| **Total Bank Accounts** | **$263,161.64** |
| Accounts Receivable | |
| Accounts Receivable | 0.00 |
| **Total Accounts Receivable** | **$0.00** |
| Other Current Assets | |
| Uncategorized Asset | -3,167.30 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$ -3,167.30** |
| **Total Current Assets** | **$259,994.34** |
| Fixed Assets | |
| Accumulated Depreciation | -261,660.00 |
| Furniture and Equipment | 101,454.95 |
| Lease hold Improvements | 164,199.61 |
| Medical Equipment | 10,447.24 |
| **Total Fixed Assets** | **$14,441.80** |
| Other Assets | |
| Security Deposits Asset | 13,559.26 |
| **Total Other Assets** | **$13,559.26** |
| **TOTAL ASSETS** | **$287,995.40** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 0.00 |
| **Total Accounts Payable** | **$0.00** |
| Credit Cards | |
| Elan CC | 0.00 |
| M&T Credit Card- New | 49,632.75 |
| **Total Credit Cards** | **$49,632.75** |
| Other Current Liabilities | |
| Accrued Pension Liability | -7,860.77 |
| Accrued Pension Match | -117,105.45 |
| M&T line of credit | 186,065.02 |
| M&T loan | 0.00 |

# Mid-Atlantic Rheumatology, LLC

## Balance Sheet

### As of April 30, 2025

|  | TOTAL |
|---|---|
| **Total Other Current Liabilities** | **$61,098.80** |
| **Total Current Liabilities** | **$110,731.55** |
| Long-Term Liabilities |  |
| Loan Payable- US HHS Stimulus | 0.00 |
| SBA EIDL Loan | 139,766.00 |
| **Total Long-Term Liabilities** | **$139,766.00** |
| **Total Liabilities** | **$250,497.55** |
| Equity |  |
| Members Draw | 341,334.37 |
| Officer's Health Insurance | -12,870.32 |
| Retirement | 0.00 |
| Taxes | 0.00 |
| **Total Members Draw** | **328,464.05** |
| Members Equity | -506,455.22 |
| Opening Balance Equity | 24,405.62 |
| Net Income | 191,083.40 |
| **Total Equity** | **$37,497.85** |
| **TOTAL LIABILITIES AND EQUITY** | **$287,995.40** |

# Mid-Atlantic Rheumatology, LLC

## Profit and Loss by Month

### April 2025

|  | APR 2025 | TOTAL |
|---|---|---|
| **Income** | | |
| Fee for Service Income | 204,044.27 | $204,044.27 |
| **Total Income** | **$204,044.27** | **$204,044.27** |
| **Cost of Goods Sold** | | |
| Vaccines and Medicines | 78,574.82 | $78,574.82 |
| **Total Cost of Goods Sold** | **$78,574.82** | **$78,574.82** |
| **GROSS PROFIT** | **$125,469.45** | **$125,469.45** |
| **Expenses** | | |
| Advertising and Promotion | 448.40 | $448.40 |
| Bank Service Charges | 299.95 | $299.95 |
| Credit Card Fees | 4,453.79 | $4,453.79 |
| Dues and Subscriptions | 637.26 | $637.26 |
| Employee Benefits | 10,242.79 | $10,242.79 |
| Insurance Expense | 870.00 | $870.00 |
| IT & Web Security Services | 3,130.16 | $3,130.16 |
| Legal | 6,000.00 | $6,000.00 |
| Meals and Entertainment | 118.51 | $118.51 |
| Medical Billing Subscriptions | 15,407.20 | $15,407.20 |
| Office Supplies | 886.75 | $886.75 |
| Payroll Taxes | 44,702.85 | $44,702.85 |
| Professional Development | 150.00 | $150.00 |
| Professional Fees | 550.70 | $550.70 |
| Rent Expense | 16,514.99 | $16,514.99 |
| Salary & Wages | 81,473.00 | $81,473.00 |
| Small Medical Equipment | 750.00 | $750.00 |
| Telephone Expense | 1,007.64 | $1,007.64 |
| Website Maintenance | 150.00 | $150.00 |
| **Total Expenses** | **$187,793.99** | **$187,793.99** |
| **NET OPERATING INCOME** | **$ -62,324.54** | **$ -62,324.54** |
| **NET INCOME** | **$ -62,324.54** | **$ -62,324.54** |