# Sandy Spring Bank
## A Division of Atlantic Union Bank

Last statement: April 30, 2025
This statement: May 31, 2025
Total days in statement period: 31

Page 1 of 9
XX-XXXX54-01
(0)

Direct inquiries to:
800-399-5919

MID - ATLANTIC RHEUMATOLOGY LLC
231 NAJOLES RD SUITE 160
MILLERSVILLE MD 21108-2649

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD  20832

---

## Flex Business Checking

| | | | |
|---|---|---|---|
| Account number | XX-XXXX54-01 | Beginning balance | $218,103.49 |
| Low balance | $46,347.68 | Total additions | 40,241.32 |
| Average balance | $84,778.52 | Total subtractions | 198,149.98 |
| | | Ending balance | $60,194.83 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 106 | 05-06 | 15,000.00 | 139 | 05-13 | 500.00 |
| 107 | 05-16 | 15,000.00 | 140 | 05-15 | 100.00 |
| 137 * | 05-01 | 40,000.00 | * Skip in check sequence | | |
| 138 | 05-13 | 100.00 | | | |

* Skip in check sequence

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-01 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15270215 LinkedInPre *73584<br>424 Mountain CA XXXXXXXXXXXX7034 SEQ # 001361484023 | 74.19 |
| 05-01 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15270215 LinkedInPreB *7359<br>0034 Mountain CA XXXXXXXXXXXX7034 SEQ # 001362395020 | 251.81 |
| 05-01 | ' ACH Withdrawal<br>AMERISOURCE BERG PAYMENTS 250501<br>0190019441 | 42,249.13 |
| 05-05 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 38030897 USPS PO 2361380308<br>MILLERSVI MD XXXXXXXXXXXX7522 SEQ # 512500225488 | 18.34 |
| 05-05 | ' ACH Withdrawal<br>StJohnProperties WEB PAY 250505<br>SJPI | 14,245.70 |
| 05-06 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000 AMAZON.COM*NI3JS9B<br>H2 SEATTLE WA XXXXXXXXXXXX8886 SEQ # 000000PIR1J8 | 49.63 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 05/30/2025

# Sandy Spring Bank
### A Division of Atlantic Union Bank

| | |
|---|---|
| MID - ATLANTIC RHEUMATOLOGY LLC | Page 2 of 9 |
| May 31, 2025 | XX-XXXX54-01 |

| Date | Description | Subtractions |
|---|---|---|
| 05-06 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101 AMAZON.COM*NB56S0B<br>C1 SEATTLE WA XXXXXXXXXXXX8886 SEQ # 46GKG8AUCNMV | 30.00 |
| 05-06 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101 AMAZON.COM*NB4V736<br>V1 SEATTLE WA XXXXXXXXXXXX8886 SEQ # 1YE91TF6PL9T | 193.34 |
| 05-06 | ' Total Service Charge<br>FEE BASED ACTIVITY FOR 04/25 | 35.00 |
| 05-07 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095 SP PEETS COFFEE<br>EMERYVILL CA XXXXXXXXXXXX7034 SEQ # 500015806604 | 56.55 |
| 05-07 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095 SP PEETS COFFEE<br>EMERYVILL CA XXXXXXXXXXXX7034 SEQ # 500004603616 | 71.80 |
| 05-07 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845 PY *NATIONAL ORGAN<br>IZAT COLUMBIA SC XXXXXXXXXXXX8886 SEQ # 300243754359 | 200.00 |
| 05-07 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845 PY *NATIONAL ORGAN<br>IZAT COLUMBIA SC XXXXXXXXXXXX8886 SEQ # 300243754276 | 200.00 |
| 05-07 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845 PY *NATIONAL ORGAN<br>IZAT COLUMBIA SC XXXXXXXXXXXX8886 SEQ # 300243754193 | 200.00 |
| 05-07 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845 PY *NATIONAL ORGAN<br>IZAT COLUMBIA SC XXXXXXXXXXXX8886 SEQ # 300243754433 | 700.00 |
| 05-07 | ' ACH Withdrawal<br>CROWELL & MORING BILL PAYMT 051400503076475 | 4,000.00 |
| 05-09 | ' ACH Withdrawal<br>ReadyRefresh ECHECKPAY 250509<br>6704232598 | 71.97 |
| 05-12 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52707155 HENRY SCHEIN*<br>631-843-5 NY XXXXXXXXXXXX7522 SEQ # 004012062315 | 363.66 |
| 05-12 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 99020314 COSTCO WHSE #02<br>GLEN BURN MD XXXXXXXXXXXX7034 SEQ # 184099 | 113.34 |
| 05-12 | ' ACH Withdrawal<br>TSYS/TRANSFIRST MERCH FEES 250512<br>39300982871468 | 2,361.58 |
| 05-13 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL V1H5L5AU FROST LAW<br>ANNAPOLIS MD XXXXXXXXXXXX7522 SEQ # 051225746325 | 10,000.00 |
| 05-14 | ' ACH Withdrawal<br>Colonial Life Pay-In for 250514<br>106115176234953 | 781.68 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
May 31, 2025

Page 3 of 9
XX-XXXX54-01

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 05-15 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55207395 TETRA<br>MOUNTAIN CA XXXXXXXXXXXX8886 SEQ # 510163325604 | 1,599.68 |
| 05-15 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 18750051 WM SUPERCENTER #18<br>75 SEVERN MD XXXXXXXXXXXX7522 SEQ # 513500898904 | 25.72 |
| 05-16 | ' ACH Withdrawal<br>AMERISOURCE BERG PAYMENTS 250516<br>0190019441 | 45,925.45 |
| 05-19 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82117555 SP METHYLPRO<br>SISTERS OR XXXXXXXXXXXX7522 SEQ # 500010545637 | 630.00 |
| 05-19 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82117555 SP METABOLIC MAINT<br>ENAN SISTERS OR XXXXXXXXXXXX7522 SEQ # 500008197243 | 756.00 |
| 05-19 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101 AMAZON.COM*NZ2JW95<br>32 SEATTLE WA XXXXXXXXXXXX7034 SEQ # 34OMP1YY5C36 | 110.09 |
| 05-20 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000 AMAZON.COM*NW3ZT4W<br>I0 SEATTLE WA XXXXXXXXXXXX7522 SEQ # 000000PPGCSQ | 49.99 |
| 05-20 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101 AMAZON.COM*NW8SX39<br>Q0 SEATTLE WA XXXXXXXXXXXX7522 SEQ # 69NW6P61V30H | 59.79 |
| 05-20 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 13105882 UPDOX<br>DUBLIN OH XXXXXXXXXXXX7522 SEQ # 052013050509 | 143.05 |
| 05-21 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85504995 MD BOARD OF PHYSIC<br>IANS BALTIMORE MD XXXXXXXXXXXX7522 SEQ # 900010701691 | 375.00 |
| 05-22 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52704875 ADOBE<br>408536600 CA XXXXXXXXXXXX7522 SEQ # 210755320595 | 21.19 |
| 05-22 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52704875 OLYMPIA PHARMACEUT<br>ICAL ORLANDO FL XXXXXXXXXXXX7522 SEQ # 210910039536 | 342.50 |
| 05-22 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 38030898 USPS PO 2361380308<br>MILLERSVI MD XXXXXXXXXXXX7522 SEQ # 514200229298 | 73.00 |
| 05-23 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195 Staples Inc<br>staples.c MA XXXXXXXXXXXX7522 SEQ # 105441564586 | 197.14 |
| 05-27 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845 PAPA JOHN'S #0527<br>SEVERNA P MD XXXXXXXXXXXX7522 SEQ # 000447615004 | 133.43 |
| 05-27 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101 AMAZON.COM*NN22C8C<br>X1 SEATTLE WA XXXXXXXXXXXX7522 SEQ # REQ1IV6K8K2C | 31.92 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 05/30/2025



# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
May 31, 2025

Page 4 of 9
XX-XXXX54-01

| Date | Description | Subtractions |
|---|---|---|
| 05-27 | ' Debit Card Purchase | 237.40 |
| | POS PURCHASE TERMINAL 06579336 NST BEST BUY | |
| | 0000 YORK PA XXXXXXXXXXXX7522 SEQ # 514630061105 | |
| 05-27 | ' ACH Withdrawal | 72.51 |
| | ReadyRefresh ECHECKPAY 250527 | |
| | 6704232598 | |
| 05-28 | ' ACH Withdrawal | 254.00 |
| | VERIZON PAYMENTREC 250528 | |
| 05-29 | ' Debit Card Purchase | 73.00 |
| | POS PURCHASE TERMINAL 38030897 USPS PO 2361380308 | |
| | MILLERSVI MD XXXXXXXXXXXX7522 SEQ # 514900225646 | |
| 05-29 | ' Debit Card Purchase | 71.40 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*NN3GA4V | |
| | U0 SEATTLE WA XXXXXXXXXXXX7522 SEQ # 6A7AJFMMFLOY | |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 05-01 | ' ACH Credit | 41.53 |
| | UMR HCCLAIMPMT CK6892310709354511 | |
| | 3829356*1391995276*0000UMR01\ | |
| 05-01 | ' ACH Credit | 634.21 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI | |
| | D-ATLANTIC RHEUMATOLO CR CD DEP 050 125 | |
| 05-02 | ' ACH Credit | 36.35 |
| | PAY PLUS HCCLAIMPMT 664454922*14702465 | |
| | 11\ | |
| 05-02 | ' ACH Credit | 944.51 |
| | PAY PLUS HCCLAIMPMT 664584023*16303434 | |
| | 28\ | |
| 05-02 | ' ACH Credit | 1,312.25 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI | |
| | D-ATLANTIC RHEUMATOLO CR CD DEP 050 225 | |
| 05-05 | ' ACH Credit | 20.75 |
| | PAY PLUS HCCLAIMPMT 7703695736*1350781 | |
| | 558\ | |
| 05-05 | ' ACH Credit | 158.01 |
| | UNITEDHEALTHCARE HCCLAIMPMT W321556091*1411289 | |
| | 245*000087726\ | |
| 05-05 | ' ACH Credit | 507.33 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI | |
| | D-ATLANTIC RHEUMATOLO CR CD DEP 050 525 | |
| 05-05 | ' ACH Credit | 1,091.32 |
| | PNC-ECHO HCCLAIMPMT 1187508130*1341858 | |
| | 379\ | |
| 05-05 | ' ACH Credit | 1,231.12 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI | |
| | D-ATLANTIC RHEUMATOLO CR CD DEP 050 525 | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 05/30/2025

# Sandy Spring Bank

## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
May 31, 2025

Page 5 of 9
XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 05-06 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 666044648*14702465<br>11\ | 36.35 |
| 05-06 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 050 625 | 53.42 |
| 05-06 | ' ACH Credit<br>UnitedHealthcare HCCLAIMPMT T2319433*141128924<br>5*000087726\ | 95.64 |
| 05-06 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1187699015*1341858<br>379\ | 725.70 |
| 05-07 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 667269045*12505220<br>60\ | 15.01 |
| 05-07 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 667138042*16303434<br>28\ | 18.45 |
| 05-07 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1187933732*1341858<br>379\ | 132.46 |
| 05-07 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1187933731*1341858<br>379\ | 137.96 |
| 05-07 | ' ACH Credit<br>Maryland Physici HCCLAIMPMT 36542990*122347649<br>8~ | 159.81 |
| 05-07 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 665808341*14614119<br>02\ | 183.65 |
| 05-07 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 050 725 | 673.10 |
| 05-08 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 668083528*12505220<br>60\ | 41.95 |
| 05-08 | ' ACH Credit<br>UMR HCCLAIMPMT CK6893015498781512<br>0841872*1391995276*0000UMR01\ | 50.00 |
| 05-08 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 050 825 | 908.73 |
| 05-08 | ' ACH Credit<br>UnitedHealthcare HCCLAIMPMT T2479879*141128924<br>5*000087726\ | 1,517.12 |
| 05-08 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 666794582*15613925<br>05\ | 1,646.07 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 05/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

| | |
|---|---|
| MID - ATLANTIC RHEUMATOLOGY LLC | Page 6 of 9 |
| May 31, 2025 | XX-XXXX54-01 |

| Date | Description | Additions |
|---|---|---|
| 05-09 | ' ACH Credit<br>UHC OF THE MIDAT HCCLAIMPMT 25127B1000611925*1<br>521130183*000004567\ | 274.15 |
| 05-09 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 050 925 | 412.47 |
| 05-12 | ' ACH Credit<br>Maryland Physici HCCLAIMPMT 36618241*122347649<br>8~ | 18.22 |
| 05-12 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 669395133*15929534<br>65\ | 365.92 |
| 05-12 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 051 225 | 644.00 |
| 05-12 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 051 225 | 994.08 |
| 05-13 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 051 325 | 42.50 |
| 05-13 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 669032578*16512050<br>77\ | 84.83 |
| 05-13 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1188797489*1341858<br>379\ | 746.00 |
| 05-13 | ' Deposit | 3,086.02 |
| 05-14 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1189001640*1341858<br>379\ | 15.00 |
| 05-14 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 7703783574*1840747<br>736\ | 36.35 |
| 05-14 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 669788210*14614119<br>02\ | 183.65 |
| 05-14 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 670657437*16303434<br>28\ | 365.92 |
| 05-14 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 051 425 | 689.86 |
| 05-15 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 671782454*14702465<br>11\ | 16.77 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 05/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
May 31, 2025

Page 7 of 9
XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 05-15 | ' ACH Credit | 36.35 |
| | PAY PLUS HCCLAIMPMT 671619749*10660334 92\ | |
| 05-15 | ' ACH Credit | 174.41 |
| | Maryland Physici HCCLAIMPMT 36698970*122347649 8~ | |
| 05-15 | ' ACH Credit | 247.40 |
| | PNC-ECHO HCCLAIMPMT 1189180809*1341858 379\ | |
| 05-15 | ' ACH Credit | 908.77 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 051 525 | |
| 05-16 | ' ACH Credit | 59.42 |
| | PAY PLUS HCCLAIMPMT 672500467*14702465 11\ | |
| 05-16 | ' ACH Credit | 404.99 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 051 625 | |
| 05-16 | ' ACH Credit | 582.88 |
| | PNC-ECHO HCCLAIMPMT 1189447523*1341858 379\ | |
| 05-19 | ' ACH Credit | 20.00 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 051 925 | |
| 05-19 | ' ACH Credit | 472.75 |
| | PNC-ECHO HCCLAIMPMT 1189671097*1341858 379\ | |
| 05-19 | ' ACH Credit | 493.80 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 051 925 | |
| 05-19 | ' ACH Credit | 1,423.14 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 051 925 | |
| 05-21 | ' ACH Credit | 311.29 |
| | PAY PLUS HCCLAIMPMT 675157940*14702465 11\ | |
| 05-21 | ' ACH Credit | 678.54 |
| | PNC-ECHO HCCLAIMPMT 1190248574*1341858 379\ | |
| 05-21 | ' ACH Credit | 1,486.40 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 052 125 | |
| 05-22 | ' ACH Credit | 1,365.15 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 052 225 | |
| 05-23 | ' ACH Credit | 137.73 |
| | PAY PLUS HCCLAIMPMT 675418004*18104005 50\ | |

Printset Check E-Statements - 05/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
May 31, 2025

Page 8 of 9
XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 05-23 | ' ACH Credit<br>UnitedHealthcare HCCLAIMPMT 25141B1000696233*1<br>362739571*000004567\ | 145.56 |
| 05-23 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 676437954*14702465<br>11\ | 363.06 |
| 05-23 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 052 325 | 403.71 |
| 05-23 | ' Deposit | 3,805.07 |
| 05-27 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1190889825*1341858<br>379\ | 21.66 |
| 05-27 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 676986714*10660334<br>92\ | 25.93 |
| 05-27 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 677275448*18104005<br>50\ | 69.04 |
| 05-27 | ' ACH Credit<br>UNITEDHEALTHCARE HCCLAIMPMT W323768284*1411289<br>245*000087726\ | 243.02 |
| 05-27 | ' ACH Credit<br>Maryland Physici HCCLAIMPMT 36889205*122347649<br>8~ | 391.26 |
| 05-27 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 052 725 | 506.62 |
| 05-27 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 052 725 | 691.00 |
| 05-28 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 052 825 | 25.50 |
| 05-28 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 678357942*14702465<br>11\ | 69.96 |
| 05-28 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 677897931*18104005<br>50\ | 98.57 |
| 05-29 | ' ACH Credit<br>UnitedHealthcare HCCLAIMPMT 40023059*141128924<br>5*000087726\ | 36.71 |
| 05-29 | ' ACH Credit<br>UHC OF THE MIDAT HCCLAIMPMT 25145B1000189302*1<br>521130183*000004567\ | 259.94 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 05/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC                                   Page 9 of 9
May 31, 2025                                                       XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 05-29 | ' ACH Credit | 263.65 |
| | Maryland Physici HCCLAIMPMT 36947518*122347649 8~ | |
| 05-29 | ' ACH Credit | 275.70 |
| | PNC-ECHO HCCLAIMPMT 1191366287*1341858 379\ | |
| 05-29 | ' ACH Credit | 567.02 |
| | PAY PLUS HCCLAIMPMT 679209350*14702465 11\ | |
| 05-29 | ' ACH Credit | 1,335.15 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 052 925 | |
| 05-30 | ' ACH Credit | 42.70 |
| | PAY PLUS HCCLAIMPMT 679844770*16303434 28\ | |
| 05-30 | ' ACH Credit | 66.64 |
| | UNITEDHEALTHCARE HCCLAIMPMT W324362303*1411289 245*000087726\ | |
| 05-30 | ' ACH Credit | 263.65 |
| | PNC-ECHO HCCLAIMPMT 1191557206*1341858 379\ | |
| 05-30 | ' ACH Credit | 282.67 |
| | PNC-ECHO HCCLAIMPMT 1191557207*1341858 379\ | |
| 05-30 | ' ACH Credit | 407.50 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 053 025 | |
| 05-30 | ' ACH Credit | 428.47 |
| | PAY PLUS HCCLAIMPMT 677941316*14614119 02\ | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 218,103.49 | 05-12 | 112,699.09 | 05-22 | 50,038.14 |
| 05-01 | 136,204.10 | 05-13 | 106,058.44 | 05-23 | 54,696.13 |
| 05-02 | 138,497.21 | 05-14 | 106,567.54 | 05-27 | 56,169.40 |
| 05-05 | 127,241.70 | 05-15 | 106,225.84 | 05-28 | 56,109.43 |
| 05-06 | 112,844.84 | 05-16 | 46,347.68 | 05-29 | 58,703.20 |
| 05-07 | 108,736.93 | 05-19 | 47,261.28 | 05-30 | 60,194.83 |
| 05-08 | 112,900.80 | 05-20 | 47,008.45 | | |
| 05-09 | 113,515.45 | 05-21 | 49,109.68 | | |

***Thank you for banking with Sandy Spring Bank***

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 05/30/2025

Mid-Atlantic Rheumatology, LLC

**Sandy Spring Checking, Period Ending 05/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 06/09/2025

Reconciled by: Erinn Maury, MD

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
| --- | --- |
| Statement beginning balance | 218,103.49 |
| Checks and payments cleared (49) | -198,149.98 |
| Deposits and other credits cleared (84) | 40,241.32 |
| Statement ending balance | 60,194.83 |
| | |
| Register balance as of 05/31/2025 | 60,194.83 |
| Cleared transactions after 05/31/2025 | 0.00 |
| Uncleared transactions after 05/31/2025 | -1,939.11 |
| Register balance as of 06/09/2025 | 58,255.72 |

**Details**

Checks and payments cleared (49)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 04/30/2025 | Transfer | | | -40,000.00 |
| 05/01/2025 | Expense | | LinkedIn | -251.81 |
| 05/01/2025 | Expense | | LinkedIn | -74.19 |
| 05/01/2025 | Expense | | Besse | -42,249.13 |
| 05/05/2025 | Expense | | USPS | -18.34 |
| 05/05/2025 | Expense | | | -14,245.70 |
| 05/06/2025 | Expense | | Amazon | -49.63 |
| 05/06/2025 | Transfer | | | -15,000.00 |
| 05/06/2025 | Check | | Service Charge | -35.00 |
| 05/06/2025 | Expense | | Amazon | -193.34 |
| 05/06/2025 | Expense | | Amazon | -30.00 |
| 05/07/2025 | Expense | | | -71.80 |
| 05/07/2025 | Expense | | | -200.00 |
| 05/07/2025 | Expense | | | -700.00 |
| 05/07/2025 | Expense | | | -200.00 |
| 05/07/2025 | Expense | | | -200.00 |
| 05/07/2025 | Expense | | | -56.55 |
| 05/07/2025 | Expense | | | -4,000.00 |
| 05/09/2025 | Expense | | Ready Refresh | -71.97 |
| 05/12/2025 | Expense | | TSYS | -2,361.58 |
| 05/12/2025 | Expense | | Costco | -113.34 |
| 05/12/2025 | Expense | | | -363.66 |
| 05/13/2025 | Check | 138 | | -100.00 |
| 05/13/2025 | Check | 139 | | -500.00 |
| 05/13/2025 | Expense | | | -10,000.00 |
| 05/14/2025 | Expense | | | -781.68 |
| 05/15/2025 | Expense | | | -25.72 |
| 05/15/2025 | Expense | | Tetra Corporation | -1,599.68 |
| 05/15/2025 | Check | 140 | | -100.00 |
| 05/16/2025 | Expense | | Besse | -45,925.45 |
| 05/16/2025 | Transfer | | | -15,000.00 |
| 05/19/2025 | Expense | | Metabolic Maintenance | -756.00 |
| 05/19/2025 | Expense | | Amazon | -110.09 |
| 05/19/2025 | Expense | | Metabolic Maintenance | -630.00 |
| 05/20/2025 | Expense | | Amazon | -59.79 |
| 05/20/2025 | Expense | | | -143.05 |
| 05/20/2025 | Expense | | Amazon | -49.99 |
| 05/21/2025 | Expense | | | -375.00 |
| 05/22/2025 | Expense | | | -21.19 |
| 05/22/2025 | Expense | | | -342.50 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/22/2025 | Expense | | USPS | -73.00 |
| 05/23/2025 | Expense | | Staples | -197.14 |
| 05/27/2025 | Expense | | Ready Refresh | -72.51 |
| 05/27/2025 | Expense | | Best Buy | -237.40 |
| 05/27/2025 | Expense | | Amazon | -31.92 |
| 05/27/2025 | Expense | | | -133.43 |
| 05/28/2025 | Expense | | Verizon | -254.00 |
| 05/29/2025 | Expense | | USPS | -73.00 |
| 05/29/2025 | Expense | | Amazon | -71.40 |

| Total | | | | -198,149.98 |
|---|---|---|---|---|

Deposits and other credits cleared (84)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Deposit | | TSYS | 634.21 |
| 05/01/2025 | Deposit | | | 41.53 |
| 05/02/2025 | Deposit | | | 36.35 |
| 05/02/2025 | Deposit | | TSYS | 1,312.25 |
| 05/02/2025 | Deposit | | | 944.51 |
| 05/05/2025 | Deposit | | | 1,091.32 |
| 05/05/2025 | Deposit | | | 20.75 |
| 05/05/2025 | Deposit | | TSYS | 507.33 |
| 05/05/2025 | Deposit | | UNHC Claim Pymt | 158.01 |
| 05/05/2025 | Deposit | | TSYS | 1,231.12 |
| 05/06/2025 | Deposit | | TSYS | 53.42 |
| 05/06/2025 | Deposit | | | 36.35 |
| 05/06/2025 | Deposit | | UNHC Claim Pymt | 95.64 |
| 05/06/2025 | Deposit | | | 725.70 |
| 05/07/2025 | Deposit | | Maryland Physician | 159.81 |
| 05/07/2025 | Deposit | | | 132.46 |
| 05/07/2025 | Deposit | | | 137.96 |
| 05/07/2025 | Deposit | | | 18.45 |
| 05/07/2025 | Deposit | | | 15.01 |
| 05/07/2025 | Deposit | | TSYS | 673.10 |
| 05/07/2025 | Deposit | | | 183.65 |
| 05/08/2025 | Deposit | | | 1,646.07 |
| 05/08/2025 | Deposit | | UNHC Claim Pymt | 1,517.12 |
| 05/08/2025 | Deposit | | | 50.00 |
| 05/08/2025 | Deposit | | TSYS | 908.73 |
| 05/08/2025 | Deposit | | | 41.95 |
| 05/09/2025 | Deposit | | | 274.15 |
| 05/09/2025 | Deposit | | TSYS | 412.47 |
| 05/12/2025 | Deposit | | TSYS | 994.08 |
| 05/12/2025 | Deposit | | | 365.92 |
| 05/12/2025 | Deposit | | Maryland Physician | 18.22 |
| 05/12/2025 | Deposit | | TSYS | 644.00 |
| 05/13/2025 | Deposit | | TSYS | 42.50 |
| 05/13/2025 | Deposit | | | 746.00 |
| 05/13/2025 | Deposit | | Bank Deposit | 3,086.02 |
| 05/13/2025 | Deposit | | | 84.83 |
| 05/14/2025 | Deposit | | | 183.65 |
| 05/14/2025 | Deposit | | | 36.35 |
| 05/14/2025 | Deposit | | TSYS | 689.86 |
| 05/14/2025 | Deposit | | | 365.92 |
| 05/14/2025 | Deposit | | | 15.00 |
| 05/15/2025 | Deposit | | Maryland Physician | 174.41 |
| 05/15/2025 | Deposit | | | 16.77 |
| 05/15/2025 | Deposit | | | 247.40 |
| 05/15/2025 | Deposit | | TSYS | 908.77 |
| 05/15/2025 | Deposit | | | 36.35 |
| 05/16/2025 | Deposit | | | 59.42 |
| 05/16/2025 | Deposit | | TSYS | 404.99 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/16/2025 | Deposit | | | 582.88 |
| 05/19/2025 | Deposit | | TSYS | 1,423.14 |
| 05/19/2025 | Deposit | | | 472.75 |
| 05/19/2025 | Deposit | | TSYS | 493.80 |
| 05/19/2025 | Deposit | | TSYS | 20.00 |
| 05/21/2025 | Deposit | | | 311.29 |
| 05/21/2025 | Deposit | | TSYS | 1,486.40 |
| 05/21/2025 | Deposit | | | 678.54 |
| 05/22/2025 | Deposit | | TSYS | 1,365.15 |
| 05/23/2025 | Deposit | | | 363.06 |
| 05/23/2025 | Deposit | | | 137.73 |
| 05/23/2025 | Deposit | | Bank Deposit | 3,805.07 |
| 05/23/2025 | Deposit | | UNHC Claim Pymt | 145.56 |
| 05/23/2025 | Deposit | | TSYS | 403.71 |
| 05/27/2025 | Deposit | | UNHC Claim Pymt | 243.02 |
| 05/27/2025 | Deposit | | | 69.04 |
| 05/27/2025 | Deposit | | Maryland Physician | 391.26 |
| 05/27/2025 | Deposit | | TSYS | 506.62 |
| 05/27/2025 | Deposit | | | 25.93 |
| 05/27/2025 | Deposit | | | 21.66 |
| 05/27/2025 | Deposit | | TSYS | 691.00 |
| 05/28/2025 | Deposit | | TSYS | 25.50 |
| 05/28/2025 | Deposit | | | 69.96 |
| 05/28/2025 | Deposit | | | 98.57 |
| 05/29/2025 | Deposit | | TSYS | 1,335.15 |
| 05/29/2025 | Deposit | | UNHC Claim Pymt | 36.71 |
| 05/29/2025 | Deposit | | Maryland Physician | 263.65 |
| 05/29/2025 | Deposit | | | 275.70 |
| 05/29/2025 | Deposit | | | 259.94 |
| 05/29/2025 | Deposit | | | 567.02 |
| 05/30/2025 | Deposit | | | 282.67 |
| 05/30/2025 | Deposit | | UNHC Claim Pymt | 66.64 |
| 05/30/2025 | Deposit | | TSYS | 407.50 |
| 05/30/2025 | Deposit | | | 42.70 |
| 05/30/2025 | Deposit | | | 263.65 |
| 05/30/2025 | Deposit | | | 428.47 |

| Total | | | | 40,241.32 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 05/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Expense | | Infusystem | -318.00 |
| 06/04/2025 | Expense | | | -4,000.00 |
| 06/04/2025 | Expense | | | -14,245.70 |
| 06/04/2025 | Expense | | AT&T | -444.64 |
| 06/05/2025 | Expense | | | -71.80 |
| 06/05/2025 | Expense | | | -56.55 |
| 06/06/2025 | Expense | | | -19.19 |
| 06/06/2025 | Expense | | Amazon | -449.19 |

| Total | | | | -19,605.07 |
|---|---|---|---|---|

Uncleared deposits and other credits after 05/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | TSYS | 746.41 |
| 06/02/2025 | Deposit | | UNHC Claim Pymt | 126.64 |
| 06/02/2025 | Deposit | | TSYS | 2,075.01 |
| 06/02/2025 | Deposit | | | 356.04 |
| 06/03/2025 | Deposit | | | 76.84 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2025 | Deposit | | | 56.53 |
| 06/04/2025 | Deposit | | Humana | 99.35 |
| 06/04/2025 | Deposit | | | 183.65 |
| 06/04/2025 | Deposit | | TSYS | 1,150.10 |
| 06/04/2025 | Deposit | | | 494.58 |
| 06/04/2025 | Deposit | | | 229.44 |
| 06/05/2025 | Deposit | | | 1,780.86 |
| 06/05/2025 | Deposit | | | 25.93 |
| 06/05/2025 | Deposit | | | 266.52 |
| 06/05/2025 | Deposit | | | 388.15 |
| 06/05/2025 | Deposit | | UNHC Claim Pymt | 70.68 |
| 06/05/2025 | Deposit | | | 21.90 |
| 06/05/2025 | Deposit | | Humana | 99.35 |
| 06/05/2025 | Deposit | | | 25.93 |
| 06/05/2025 | Deposit | | TSYS | 423.61 |
| 06/05/2025 | Deposit | | | 75.99 |
| 06/06/2025 | Deposit | | TSYS | 878.36 |
| 06/06/2025 | Deposit | | | 137.85 |
| 06/06/2025 | Deposit | | Bank Deposit | 7,630.49 |
| 06/06/2025 | Deposit | | UNHC Claim Pymt | 92.61 |
| 06/06/2025 | Deposit | | | 153.14 |

| Total | | | | 17,665.96 |



**FOR INQUIRIES CALL:** **CUSTOMER ASSET MANAGEMENT**
(800) 724-2240

00    0 01228M NM  017

000000                                              N

**MID ATLANTIC RHEUMATOLOGHY LLC**
**231 NAJOLES RD**
**SUITE 160**
**MILLERSVILLE MD 21108**

| ACCOUNT TYPE | |
|---|---|
| **M&T SIMPLE CHECKING FOR BUSINESS** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮▮▮▮4228 | **05/01/25 - 05/31/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$71.77** |
| **DEPOSITS & CREDITS** | **15,000.00** |
| **LESS CHECKS & DEBITS** | **15,000.00** |
| **LESS SERVICE CHARGES** | **10.00** |
| **ENDING BALANCE** | **$61.77** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/01/2025 | BEGINNING BALANCE | | | $71.77 |
| 05/05/2025 | DEPOSIT | $15,000.00 | | 15,071.77 |
| 05/06/2025 | AMERISOURCE BERG PAYMENTS   0100232444 | | $15,000.00 | 71.77 |
| 05/08/2025 | SERVICE CHARGE FOR ACCOUNT 000009874774228 | | 10.00 | 61.77 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

AS OF JUNE 5, 2025, AVAILABILITY OF FUNDS FROM CHECK DEPOSITS TOTALING MORE
THAN $6,725 (PREVIOUSLY $5,525) ON ANY ONE DAY MAY BE DELAYED. PLEASE REFER TO
THE AVAILABILITY DISCLOSURE FOR COMMERCIAL DEPOSIT ACCOUNTS ("DISCLOSURE") FOR
ADDITIONAL INFORMATION. FOR CERTAIN NEW ACCOUNTS, THIS RULE ALSO APPLIES TO
SPECIFIC CHECKS LISTED IN THE DISCLOSURE, INCLUDING GOVERNMENT CHECKS AND
CERTIFIED CHECKS. TO DISCUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL US
AT 1-800-724-6070 MONDAY-FRIDAY, 6AM-9PM AND SATURDAY-SUNDAY, 9AM-5PM ET.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** | **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $ _____

**STEP 6** | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $ _____

**STEP 7** | **Enter the total of STEPS 5 & 6.**    $ _____

**STEP 8** | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**    $ _____

**STEP 9** | **Subtract STEP 8 from STEP 7** and enter the difference here.    $ _____

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.

Mid-Atlantic Rheumatology, LLC

**Buy & Bill, Period Ending 05/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 06/09/2025

Reconciled by: Erinn Maury, MD

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 71.77 |
| Checks and payments cleared (2) | -15,010.00 |
| Deposits and other credits cleared (1) | 15,000.00 |
| Statement ending balance | 61.77 |
| | |
| Register balance as of 05/31/2025 | 61.77 |
| Cleared transactions after 05/31/2025 | 0.00 |
| Uncleared transactions after 05/31/2025 | 15,000.00 |
| Register balance as of 06/09/2025 | 15,061.77 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/06/2025 | Expense | | Besse | -15,000.00 |
| 05/08/2025 | Expense | | Service Charge | -10.00 |
| Total | | | | -15,010.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/05/2025 | Deposit | | Bank Deposit | 15,000.00 |
| Total | | | | 15,000.00 |

**Additional Information**

Uncleared deposits and other credits after 05/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/06/2025 | Transfer | | | 15,000.00 |
| Total | | | | 15,000.00 |

 

**FOR INQUIRIES CALL:**   CUSTOMER ASSET MANAGEMENT
(800) 724-2240

00   0 01228M NM  017

000000                 N

**MID-ATLANTIC RHEUMATOLOGY, LLC**
**231 NAJOLES RD**
**SUITE 160**
**MILLERSVILLE MD 21108**

| ACCOUNT TYPE | |
|---|---|
| **M & T PROFESSIONAL SERVICES CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████9513 | **05/01/25 - 05/31/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$84,986.38** |
| **DEPOSITS & CREDITS** | 161,788.03 |
| **LESS CHECKS & DEBITS** | 234,276.82 |
| **LESS SERVICE CHARGES** | 264.95 |
| **ENDING BALANCE** | **$12,232.64** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/01/2025 | BEGINNING BALANCE | | | $84,986.38 |
| 05/01/2025 | NOVITAS HCCLAIMPMT        1891131918 | $362.87 | | |
| 05/01/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461800866 | 125.78 | | |
| 05/01/2025 | CIGNA HCCLAIMPMT         1891131918 | 112.74 | | |
| 05/01/2025 | MID-ATLANTIC RHE CHILD SUP  462759284 | | $730.63 | |
| 05/01/2025 | MID-ATLANTIC RHE DIR DEP    462759284 | | 49,177.06 | 35,680.08 |
| 05/02/2025 | NOVITAS HCCLAIMPMT        1891131918 | 11,084.16 | | |
| 05/02/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 143.35 | | |
| 05/02/2025 | UCBcopaysavprog ACH PAYMTS  C258031-031125 | 35.00 | | |
| 05/02/2025 | Valley 3604 BILLING        462759284 | | 66.95 | |
| 05/02/2025 | JOHN HANCOCK ACH DEBIT      0149538 | | 3,026.71 | |
| 05/02/2025 | PEAKE TECHNOLOGY 4107778774 10664034013 | | 3,118.16 | |
| 05/02/2025 | Valley 005F63 TAX IMPOUN    462759284 | | 29,731.66 | 10,999.11 |
| 05/05/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461804107 | 1,896.75 | | |
| 05/05/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750034441 | 1,016.47 | | |
| 05/05/2025 | CIGNA HCCLAIMPMT         1891131918 | 175.80 | | |
| 05/05/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650051644 | 94.53 | | |
| 05/05/2025 | CAREFIRST MDFEP HCCLAIMPMT  2760612870 | 31.46 | | |
| 05/05/2025 | WEB PMT CARDINAL HEALTH | | 1,000.00 | |
| 05/05/2025 | INTUIT * QBooks Onl       0365138 | | 65.00 | |
| 05/05/2025 | CHESAPEAKE PAPER SALE | | 105.00 | |
| 05/05/2025 | NextGen Health 9492552600 | | 6,305.00 | 6,739.12 |
| 05/06/2025 | NOVITAS HCCLAIMPMT        1891131918 | 6,833.89 | | |
| 05/06/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 1,713.87 | | |
| 05/06/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 479.31 | | |
| 05/06/2025 | AETNA A04 HCCLAIMPMT       1891131918 | 147.14 | | |
| 05/06/2025 | CAREFIRST OF MD HCCLAIMPMT  2260784982 | 26.49 | | |
| 05/06/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860374308 | 26.49 | | 15,966.31 |
| 05/07/2025 | GHMSI HCCLAIMPMT         742275501 | 7,057.53 | | |
| 05/07/2025 | NOVITAS HCCLAIMPMT        1891131918 | 3,084.36 | | |
| 05/07/2025 | CIGNA HCCLAIMPMT         1891131918 | 326.77 | | |
| 05/07/2025 | UCBcopaysavprog ACH PAYMTS  C260667-041725 | 171.64 | | |
| 05/07/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 165.85 | | |
| 05/07/2025 | CFBC HCCLAIMPMT         742271328 | 82.89 | | |
| 05/07/2025 | GHMSI HCCLAIMPMT         742275502 | 20.73 | | 26,876.08 |

**PAGE 1 OF 5**



**FOR INQUIRIES CALL:**   CUSTOMER ASSET MANAGEMENT
(800) 724-2240

| ACCOUNT TYPE | |
| --- | --- |
| **M & T PROFESSIONAL SERVICES CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▉9513 | **05/01/25 - 05/31/25** |

### MID-ATLANTIC RHEUMATOLOGY, LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 05/08/2025 | NOVITAS HCCLAIMPMT          1891131918 | 1,769.09 | | |
| 05/08/2025 | CAREFIRST BLUECH HCCLAIMPMT 3650640455 | 234.13 | | |
| 05/08/2025 | PALMETTO GBA HCCLAIMPMT     1891131918 | 103.86 | | |
| 05/08/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860375017 | 37.13 | | |
| 05/08/2025 | SERVICE CHARGE FOR ACCOUNT 000009863329513 | | 264.95 | 28,755.34 |
| 05/09/2025 | NOVITAS HCCLAIMPMT          1891131918 | 4,660.57 | | |
| 05/09/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461812643 | 2,406.85 | | |
| 05/09/2025 | PALMETTO GBA HCCLAIMPMT     1891131918 | 1,294.94 | | |
| 05/09/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650054684 | 551.02 | | |
| 05/09/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461810143 | 411.98 | | |
| 05/09/2025 | CAREFIRST OF MD HCCLAIMPMT  2260786904 | 124.53 | | 38,205.23 |
| 05/12/2025 | NOVITAS HCCLAIMPMT          1891131918 | 3,316.65 | | |
| 05/12/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750036723 | 591.17 | | |
| 05/12/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461813123 | 385.76 | | |
| 05/12/2025 | UCBcopaysavprog ACH PAYMTS  C262366-040925 | 342.00 | | |
| 05/12/2025 | CIGNA HCCLAIMPMT            1891131918 | 115.68 | | |
| 05/12/2025 | UCBcopaysavprog ACH PAYMTS  C262418-040925 | 15.52 | | |
| 05/12/2025 | CFMI FEP Postal HCCLAIMPMT  8850012332 | 14.28 | | |
| 05/12/2025 | M&T ATM CASH WITHDRAWAL ON 05/10 REHBTHII/19511 CAMELOT DR, REHOBOTH BEACH, DE | | 100.00 | 42,886.29 |
| 05/13/2025 | CAREFIRST OF MD HCCLAIMPMT  2260789733 | 1,718.69 | | |
| 05/13/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 512.60 | | |
| 05/13/2025 | NOVITAS HCCLAIMPMT          1891131918 | 353.29 | | |
| 05/13/2025 | AETNA A04 HCCLAIMPMT        1891131918 | 139.41 | | |
| 05/13/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650056345 | 109.53 | | |
| 05/13/2025 | KLIKSOLUTIONS PURCHASE     MID ATLANTIC RH | | 150.00 | 45,569.81 |
| 05/14/2025 | GHMSI HCCLAIMPMT            742332604 | 4,390.34 | | |
| 05/14/2025 | NOVITAS HCCLAIMPMT          1891131918 | 3,801.59 | | |
| 05/14/2025 | CIGNA EDGE TRANS HCCLAIMPMT 602400739003 | 158.57 | | |
| 05/14/2025 | AETNA A04 HCCLAIMPMT        1891131918 | 47.43 | | 53,967.74 |
| 05/15/2025 | DEPOSIT | 15,000.00 | | |
| 05/15/2025 | NOVITAS HCCLAIMPMT          1891131918 | 2,228.48 | | |
| 05/15/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 148.98 | | |
| 05/15/2025 | PALMETTO GBA HCCLAIMPMT     1891131918 | 145.57 | | |
| 05/15/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860377088 | 78.26 | | |
| 05/15/2025 | CAREFIRST OF MD HCCLAIMPMT  2260791081 | 69.90 | | |
| 05/15/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461817145 | 20.90 | | |
| 05/15/2025 | MID-ATLANTIC RHE CHILD SUP  462759284 | | 730.63 | |
| 05/15/2025 | MID-ATLANTIC RHE DIR DEP    462759284 | | 38,985.93 | 31,943.27 |

**PAGE 2 OF 5**



**FOR INQUIRIES CALL:**     CUSTOMER ASSET MANAGEMENT
(800) 724-2240

| ACCOUNT TYPE |
| --- |
| **M & T PROFESSIONAL SERVICES CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ███9513 | **05/01/25 - 05/31/25** |

### MID-ATLANTIC RHEUMATOLOGY, LLC

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 05/16/2025 | NOVITAS HCCLAIMPMT          1891131918 | 6,978.54 | | |
| 05/16/2025 | CIGNA HCCLAIMPMT          1891131918 | 170.79 | | |
| 05/16/2025 | Wellpoint MD5C HCCLAIMPMT   3272041915 | 133.26 | | |
| 05/16/2025 | Valley 3604 BILLING        462759284 | | 119.80 | |
| 05/16/2025 | JOHN HANCOCK ACH DEBIT      0149538 | | 2,852.54 | |
| 05/16/2025 | Valley 005HNv TAX IMPOUN   462759284 | | 21,052.20 | 15,201.32 |
| 05/19/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750038984 | 2,242.50 | | |
| 05/19/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461822774 | 1,899.44 | | |
| 05/19/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 1,686.00 | | |
| 05/19/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461821313 | 293.20 | | |
| 05/19/2025 | CIGNA HCCLAIMPMT          1891131918 | 97.74 | | |
| 05/19/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650059335 | 94.53 | | |
| 05/19/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650059197 | 60.83 | | |
| 05/19/2025 | NextGen Health 9492552600 | | 3,357.00 | 18,218.56 |
| 05/20/2025 | AETNA A04 HCCLAIMPMT       1891131918 | 1,687.00 | | |
| 05/20/2025 | NOVITAS HCCLAIMPMT          1891131918 | 941.23 | | |
| 05/20/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 129.38 | | 20,976.17 |
| 05/21/2025 | GHMSI HCCLAIMPMT          742391256 | 7,725.59 | | |
| 05/21/2025 | NOVITAS HCCLAIMPMT          1891131918 | 2,518.06 | | |
| 05/21/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461825376 | 324.18 | | |
| 05/21/2025 | CIGNA EDGE TRANS HCCLAIMPMT 600200707012 | 210.99 | | |
| 05/21/2025 | Wellpoint MD5C HCCLAIMPMT   3272427698 | 187.59 | | |
| 05/21/2025 | CAREFIRST ADVANT HCCLAIMPMT 5940075077 | 181.95 | | |
| 05/21/2025 | CIGNA HCCLAIMPMT          1891131918 | 147.68 | | 32,272.21 |
| 05/22/2025 | NOVITAS HCCLAIMPMT          1891131918 | 10,441.84 | | |
| 05/22/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461827215 | 300.38 | | |
| 05/22/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461827356 | 43.94 | | 43,058.37 |
| 05/23/2025 | NOVITAS HCCLAIMPMT          1891131918 | 2,230.57 | | |
| 05/23/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461830213 | 2,097.10 | | |
| 05/23/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650062595 | 1,688.69 | | |
| 05/23/2025 | CIGNA EDGE TRANS HCCLAIMPMT 600701130478 | 140.68 | | 49,215.41 |
| 05/27/2025 | NOVITAS HCCLAIMPMT          1891131918 | 3,273.75 | | |
| 05/27/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461830912 | 1,881.77 | | |
| 05/27/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750041650 | 1,261.68 | | |
| 05/27/2025 | CIGNA HCCLAIMPMT          1891131918 | 222.72 | | |
| 05/27/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 100.85 | | |
| 05/27/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650063759 | 94.53 | | |
| 05/27/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860380272 | 41.13 | | |
| 05/27/2025 | Shred-it USA LLC Collection 000002901215016 | | 236.68 | |

**PAGE 3 OF 5**

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495**

 **M&T** Bank

| FOR INQUIRIES CALL: | CUSTOMER ASSET MANAGEMENT |
|---|---|
| | (800) 724-2240 |

| ACCOUNT TYPE |
|---|
| M & T PROFESSIONAL SERVICES CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉9513 | 05/01/25 - 05/31/25 |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/27/2025 | SBA EIDL LOAN PAYMENT      0000 | | 731.00 | |
| 05/27/2025 | Kelly & Associat PAYMENT    240437 | | 8,720.87 | 46,403.29 |
| 05/28/2025 | NOVITAS HCCLAIMPMT        1891131918 | 11,196.50 | | |
| 05/28/2025 | GHMSI HCCLAIMPMT        742450366 | 6,483.47 | | |
| 05/28/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650064269 | 1,688.69 | | |
| 05/28/2025 | CIGNA EDGE TRANS HCCLAIMPMT 603001098294 | 1,654.06 | | |
| 05/28/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 772.32 | | |
| 05/28/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 459.86 | | |
| 05/28/2025 | CAREFIRST OF MD HCCLAIMPMT  2260797408 | 153.13 | | |
| 05/28/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461834336 | 84.53 | | |
| 05/28/2025 | AETNA A04 HCCLAIMPMT        1891131918 | 71.70 | | |
| 05/28/2025 | CHESAPEAKE PAPER SALE | | 105.00 | 68,862.55 |
| 05/29/2025 | NOVITAS HCCLAIMPMT        1891131918 | 5,415.64 | | |
| 05/29/2025 | Wellpoint MD5C HCCLAIMPMT   3273055476 | 221.80 | | |
| 05/29/2025 | AETNA AS01 HCCLAIMPMT      1891131918 | 168.58 | | |
| 05/29/2025 | WEB PMT M&T  # 12044472343486001 | | 2,000.00 | |
| 05/29/2025 | MID-ATLANTIC RHE CHILD SUP  462759284 | | 418.40 | |
| 05/29/2025 | MID-ATLANTIC RHE DIR DEP    462759284 | | 38,117.46 | 34,132.71 |
| 05/30/2025 | NOVITAS HCCLAIMPMT        1891131918 | 647.27 | | |
| 05/30/2025 | UCBcopaysavprog ACH PAYMTS  C266030-041725 | 340.54 | | |
| 05/30/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461837606 | 167.42 | | |
| 05/30/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650065337 | 94.53 | | |
| 05/30/2025 | CAREFIRST OF MD HCCLAIMPMT  2260798343 | 73.31 | | |
| 05/30/2025 | UCBcopaysavprog ACH PAYMTS  C266046-052025 | 50.00 | | |
| 05/30/2025 | Valley 3604 BILLING        462759284 | | 69.30 | |
| 05/30/2025 | JOHN HANCOCK ACH DEBIT     0149538 | | 2,852.82 | |
| 05/30/2025 | Valley 005JXF TAX IMPOUN    462759284 | | 20,351.02 | 12,232.64 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 109 | 0 | |

AS OF JUNE 5, 2025, AVAILABILITY OF FUNDS FROM CHECK DEPOSITS TOTALING MORE
THAN $6,725 (PREVIOUSLY $5,525) ON ANY ONE DAY MAY BE DELAYED. PLEASE REFER TO
THE AVAILABILITY DISCLOSURE FOR COMMERCIAL DEPOSIT ACCOUNTS ("DISCLOSURE") FOR
ADDITIONAL INFORMATION. FOR CERTAIN NEW ACCOUNTS, THIS RULE ALSO APPLIES TO
SPECIFIC CHECKS LISTED IN THE DISCLOSURE, INCLUDING GOVERNMENT CHECKS AND
CERTIFIED CHECKS. TO DISCUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL US
AT 1-800-724-6070 MONDAY-FRIDAY, 6AM-9PM AND SATURDAY-SUNDAY, 9AM-5PM ET.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** **Enter the total of STEPS 5 & 6.**
$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**
$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



©2016 M&T Bank. Member FDIC.

Mid-Atlantic Rheumatology, LLC

**M&T Checking, Period Ending 05/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 06/09/2025

Reconciled by: Erinn Maury, MD

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 84,986.38 |
| Checks and payments cleared (29) | -234,541.77 |
| Deposits and other credits cleared (109) | 161,788.03 |
| Statement ending balance | 12,232.64 |
| | |
| Uncleared transactions as of 05/31/2025 | 15,000.00 |
| Register balance as of 05/31/2025 | 27,232.64 |
| Cleared transactions after 05/31/2025 | 0.00 |
| Uncleared transactions after 05/31/2025 | 9,417.77 |
| Register balance as of 06/09/2025 | 36,650.41 |

**Details**

Checks and payments cleared (29)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Expense | | Valley Prcessing, Inc. | -49,177.06 |
| 05/01/2025 | Expense | | Valley Prcessing, Inc. | -730.63 |
| 05/02/2025 | Expense | | Valley Prcessing, Inc. | -66.95 |
| 05/02/2025 | Expense | | Valley Prcessing, Inc. | -29,731.66 |
| 05/02/2025 | Expense | | John Hancock | -3,026.71 |
| 05/02/2025 | Expense | | Peake Technology | -3,118.16 |
| 05/05/2025 | Expense | | | -6,305.00 |
| 05/05/2025 | Expense | | HealthAdvanta | -1,000.00 |
| 05/05/2025 | Expense | | Chesapeake Paper Systems | -105.00 |
| 05/05/2025 | Expense | | Intuit, QuickBooks | -65.00 |
| 05/08/2025 | Expense | | Service Charge | -264.95 |
| 05/12/2025 | Expense | | | -100.00 |
| 05/13/2025 | Expense | | Klik Solutions LLC | -150.00 |
| 05/15/2025 | Expense | | Valley Prcessing, Inc. | -730.63 |
| 05/15/2025 | Expense | | Valley Prcessing, Inc. | -38,985.93 |
| 05/16/2025 | Expense | | Valley Prcessing, Inc. | -21,052.20 |
| 05/16/2025 | Expense | | Valley Prcessing, Inc. | -119.80 |
| 05/16/2025 | Expense | | John Hancock | -2,852.54 |
| 05/19/2025 | Expense | | | -3,357.00 |
| 05/27/2025 | Expense | | | -731.00 |
| 05/27/2025 | Expense | | Shred It | -236.68 |
| 05/27/2025 | Expense | | Kelly & Assoc | -8,720.87 |
| 05/28/2025 | Expense | | Chesapeake Paper Systems | -105.00 |
| 05/29/2025 | Expense | | M&T Bank | -2,000.00 |
| 05/29/2025 | Expense | | Valley Prcessing, Inc. | -418.40 |
| 05/29/2025 | Expense | | Valley Prcessing, Inc. | -38,117.46 |
| 05/30/2025 | Expense | | Valley Prcessing, Inc. | -69.30 |
| 05/30/2025 | Expense | | Valley Prcessing, Inc. | -20,351.02 |
| 05/30/2025 | Expense | | John Hancock | -2,852.82 |

| Total | | | | -234,541.77 |
|---|---|---|---|---|

Deposits and other credits cleared (109)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Deposit | | | 112.74 |
| 05/01/2025 | Deposit | | Carefirst | 125.78 |
| 05/01/2025 | Deposit | | Novitas | 362.87 |
| 05/02/2025 | Deposit | | Novitas | 11,084.16 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/02/2025 | Deposit | | UCB Copay Card | 35.00 |
| 05/02/2025 | Deposit | | Aetna | 143.35 |
| 05/05/2025 | Deposit | | Carefirst | 31.46 |
| 05/05/2025 | Deposit | | | 175.80 |
| 05/05/2025 | Deposit | | Carefirst | 1,896.75 |
| 05/05/2025 | Deposit | | | 1,016.47 |
| 05/05/2025 | Deposit | | CFBC | 94.53 |
| 05/06/2025 | Deposit | | Aetna | 479.31 |
| 05/06/2025 | Transfer | | | 15,000.00 |
| 05/06/2025 | Deposit | | Carefirst | 26.49 |
| 05/06/2025 | Deposit | | Novitas | 6,833.89 |
| 05/06/2025 | Deposit | | Carefirst | 26.49 |
| 05/06/2025 | Deposit | | Aetna | 147.14 |
| 05/06/2025 | Deposit | | Aetna | 1,713.87 |
| 05/07/2025 | Deposit | | | 326.77 |
| 05/07/2025 | Deposit | | Aetna | 165.85 |
| 05/07/2025 | Deposit | | Novitas | 3,084.36 |
| 05/07/2025 | Deposit | | UCB Copay Card | 171.64 |
| 05/07/2025 | Deposit | | Carefirst | 7,057.53 |
| 05/07/2025 | Deposit | | Carefirst | 82.89 |
| 05/07/2025 | Deposit | | Carefirst | 20.73 |
| 05/08/2025 | Deposit | | Medicare Railroad | 103.86 |
| 05/08/2025 | Deposit | | Carefirst | 234.13 |
| 05/08/2025 | Deposit | | Carefirst | 37.13 |
| 05/08/2025 | Deposit | | Novitas | 1,769.09 |
| 05/09/2025 | Deposit | | Novitas | 4,660.57 |
| 05/09/2025 | Deposit | | Carefirst | 411.98 |
| 05/09/2025 | Deposit | | Carefirst | 2,406.85 |
| 05/09/2025 | Deposit | | Medicare Railroad | 1,294.94 |
| 05/09/2025 | Deposit | | CFBC | 551.02 |
| 05/09/2025 | Deposit | | Carefirst | 124.53 |
| 05/12/2025 | Deposit | | UCB Copay Card | 342.00 |
| 05/12/2025 | Deposit | | Carefirst | 385.76 |
| 05/12/2025 | Deposit | | Novitas | 3,316.65 |
| 05/12/2025 | Deposit | | | 591.17 |
| 05/12/2025 | Deposit | | | 14.28 |
| 05/12/2025 | Deposit | | | 115.68 |
| 05/12/2025 | Deposit | | UCB Copay Card | 15.52 |
| 05/13/2025 | Deposit | | Novitas | 353.29 |
| 05/13/2025 | Deposit | | Aetna | 512.60 |
| 05/13/2025 | Deposit | | Carefirst | 1,718.69 |
| 05/13/2025 | Deposit | | CFBC | 109.53 |
| 05/13/2025 | Deposit | | Aetna | 139.41 |
| 05/14/2025 | Deposit | | | 158.57 |
| 05/14/2025 | Deposit | | Aetna | 47.43 |
| 05/14/2025 | Deposit | | Carefirst | 4,390.34 |
| 05/14/2025 | Deposit | | Novitas | 3,801.59 |
| 05/15/2025 | Deposit | | Carefirst | 20.90 |
| 05/15/2025 | Deposit | | Aetna | 148.98 |
| 05/15/2025 | Deposit | | Medicare Railroad | 145.57 |
| 05/15/2025 | Deposit | | Carefirst | 69.90 |
| 05/15/2025 | Deposit | | Carefirst | 78.26 |
| 05/15/2025 | Deposit | | Novitas | 2,228.48 |
| 05/16/2025 | Deposit | | Novitas | 6,978.54 |
| 05/16/2025 | Deposit | | Wellpoint Hlth Ins | 133.26 |
| 05/16/2025 | Deposit | | | 170.79 |
| 05/19/2025 | Deposit | | CFBC | 94.53 |
| 05/19/2025 | Deposit | | | 97.74 |
| 05/19/2025 | Deposit | | Carefirst | 293.20 |
| 05/19/2025 | Deposit | | Aetna | 1,686.00 |
| 05/19/2025 | Deposit | | Carefirst | 1,899.44 |
| 05/19/2025 | Deposit | | | 2,242.50 |
| 05/19/2025 | Deposit | | CFBC | 60.83 |
| 05/20/2025 | Deposit | | Aetna | 129.38 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/20/2025 | Deposit | | Aetna | 1,687.00 |
| 05/20/2025 | Deposit | | Novitas | 941.23 |
| 05/21/2025 | Deposit | | Carefirst | 181.95 |
| 05/21/2025 | Deposit | | Carefirst | 324.18 |
| 05/21/2025 | Deposit | | Carefirst | 7,725.59 |
| 05/21/2025 | Deposit | | | 147.68 |
| 05/21/2025 | Deposit | | | 210.99 |
| 05/21/2025 | Deposit | | Novitas | 2,518.06 |
| 05/21/2025 | Deposit | | Wellpoint Hlth Ins | 187.59 |
| 05/22/2025 | Deposit | | Carefirst | 43.94 |
| 05/22/2025 | Deposit | | Carefirst | 300.38 |
| 05/22/2025 | Deposit | | Novitas | 10,441.84 |
| 05/23/2025 | Deposit | | | 140.68 |
| 05/23/2025 | Deposit | | Carefirst | 2,097.10 |
| 05/23/2025 | Deposit | | Novitas | 2,230.57 |
| 05/23/2025 | Deposit | | CFBC | 1,688.69 |
| 05/27/2025 | Deposit | | Novitas | 3,273.75 |
| 05/27/2025 | Deposit | | Carefirst | 1,881.77 |
| 05/27/2025 | Deposit | | Carefirst | 41.13 |
| 05/27/2025 | Deposit | | | 1,261.68 |
| 05/27/2025 | Deposit | | CFBC | 94.53 |
| 05/27/2025 | Deposit | | Aetna | 100.85 |
| 05/27/2025 | Deposit | | | 222.72 |
| 05/28/2025 | Deposit | | Aetna | 459.86 |
| 05/28/2025 | Deposit | | Carefirst | 153.13 |
| 05/28/2025 | Deposit | | CFBC | 1,688.69 |
| 05/28/2025 | Deposit | | Aetna | 71.70 |
| 05/28/2025 | Deposit | | Aetna | 772.32 |
| 05/28/2025 | Deposit | | | 1,654.06 |
| 05/28/2025 | Deposit | | Novitas | 11,196.50 |
| 05/28/2025 | Deposit | | Carefirst | 84.53 |
| 05/28/2025 | Deposit | | Carefirst | 6,483.47 |
| 05/29/2025 | Deposit | | Aetna | 168.58 |
| 05/29/2025 | Deposit | | Novitas | 5,415.64 |
| 05/29/2025 | Deposit | | Wellpoint Hlth Ins | 221.80 |
| 05/30/2025 | Deposit | | UCB Copay Card | 50.00 |
| 05/30/2025 | Deposit | | Carefirst | 167.42 |
| 05/30/2025 | Deposit | | UCB Copay Card | 340.54 |
| 05/30/2025 | Deposit | | Carefirst | 73.31 |
| 05/30/2025 | Deposit | | Novitas | 647.27 |
| 05/30/2025 | Deposit | | CFBC | 94.53 |

| Total | | | | 161,788.03 |
|-------|--|--|--|-----------:|

**Additional Information**

Uncleared deposits and other credits as of 05/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/16/2025 | Transfer | | | 15,000.00 |

| Total | | | | 15,000.00 |
|-------|--|--|--|-----------:|

Uncleared checks and payments after 05/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/02/2025 | Expense | | | -266.23 |
| 06/03/2025 | Expense | | Peake Technology | -3,122.16 |
| 06/03/2025 | Expense | | Intuit, QuickBooks | -65.00 |
| 06/05/2025 | Expense | | | -6,305.00 |
| 06/06/2025 | Transfer | | | -15,000.00 |

| Total | | | | -24,758.39 |
|-------|--|--|--|-----------:|

Uncleared deposits and other credits after 05/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | Novitas | 3,620.43 |
| 06/02/2025 | Deposit | | | 2,124.92 |
| 06/02/2025 | Deposit | | Carefirst | 364.84 |
| 06/03/2025 | Deposit | | Novitas | 3,475.97 |
| 06/03/2025 | Deposit | | Aetna | 1,686.00 |
| 06/03/2025 | Deposit | | UCB Copay Card | 174.84 |
| 06/03/2025 | Deposit | | Aetna | 1,608.84 |
| 06/03/2025 | Deposit | | Aetna | 1,844.29 |
| 06/04/2025 | Deposit | | Aetna | 39.63 |
| 06/04/2025 | Deposit | | | 80.52 |
| 06/04/2025 | Deposit | | Carefirst | 7,990.64 |
| 06/04/2025 | Deposit | | Aetna | 203.23 |
| 06/04/2025 | Deposit | | | 80.68 |
| 06/04/2025 | Deposit | | Wellpoint Hlth Ins | 221.80 |
| 06/04/2025 | Deposit | | Novitas | 1,268.14 |
| 06/05/2025 | Deposit | | CFBC | 94.53 |
| 06/05/2025 | Deposit | | Carefirst | 2,131.25 |
| 06/05/2025 | Deposit | | Novitas | 4,364.20 |
| 06/05/2025 | Deposit | | Aetna | 370.94 |
| 06/05/2025 | Deposit | | CFBC | 52.89 |
| 06/05/2025 | Deposit | | Carefirst | 1,771.58 |
| 06/06/2025 | Deposit | | CFBC | 94.53 |
| 06/06/2025 | Deposit | | | 102.74 |
| 06/06/2025 | Deposit | | Carefirst | 182.67 |
| 06/06/2025 | Deposit | | | 226.06 |

| Total | | | | 34,176.16 |

# Balance Sheet

## Mid-Atlantic Rheumatology, LLC

### As of May 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| Buy & Bill | 61.77 |
| M&T Checking | 27,232.64 |
| Sandy Spring Checking | 60,194.83 |
| **Total for Bank Accounts** | **$87,489.24** |
| Accounts Receivable | |
| Accounts Receivable | |
| **Total for Accounts Receivable** | **0** |
| Other Current Assets | |
| Undeposited Funds | |
| **Total for Other Current Assets** | **0** |
| **Total for Current Assets** | **$87,489.24** |
| Fixed Assets | |
| Accumulated Depreciation | -269,708.00 |
| Furniture and Equipment | 101,277.25 |
| Lease hold Improvements | 162,054.56 |
| Medical Equipment | 20,536.08 |
| **Total for Fixed Assets** | **$14,159.89** |
| Other Assets | |
| Security Deposits Asset | 13,559.26 |
| **Total for Other Assets** | **$13,559.26** |
| **Total for Assets** | **$115,208.39** |
| **Liabilities and Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | |
| **Total for Accounts Payable** | **0** |
| Credit Cards | |
| Elan CC | |
| M&T Credit Card- New | 49,632.75 |
| **Total for Credit Cards** | **$49,632.75** |
| Other Current Liabilities | |
| Accrued Pension Liability | |
| Accrued Pension Match | -42,949.95 |
| M&T line of credit | 184,591.14 |
| M&T loan | |
| **Total for Other Current Liabilities** | **$141,641.19** |

# Balance Sheet

## Mid-Atlantic Rheumatology, LLC

As of May 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Total for Current Liabilities** | **$191,273.94** |
| Long-term Liabilities | |
| Loan Payable- US HHS Stimulus | |
| SBA EIDL Loan | 42,524.05 |
| **Total for Long-term Liabilities** | **$42,524.05** |
| **Total for Liabilities** | **$233,797.99** |
| Equity | |
| Members Equity | -572,487.26 |
| Net Income | 28,756.14 |
| Members Draw | $419,924.98 |
| Officer's Health Insurance | -19,189.08 |
| Retirement | |
| Taxes | |
| **Total for Members Draw** | **$400,735.90** |
| Opening Balance Equity | 24,405.62 |
| **Total for Equity** | **-$118,589.60** |
| **Total for Liabilities and Equity** | **$115,208.39** |

# Profit and Loss by Month

## Mid-Atlantic Rheumatology, LLC

January 1-May 31, 2025

| DISTRIBUTION ACCOUNT | JANUARY 2025 | FEBRUARY 2025 | MARCH 2025 | APRIL 2025 | MAY 2025 | TOTAL |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| Fee for Service Income | 638,447.24 | 318,535.10 | 234,838.74 | 204,044.27 | 202,029.35 | 1,597,894.70 |
| Refunds | -182.23 | | -3,456.71 | | | -3,638.94 |
| **Total for Income** | **638,265.01** | **318,535.10** | **231,382.03** | **204,044.27** | **202,029.35** | **$1,594,255.76** |
| **Cost of Goods Sold** | | | | | | |
| Supplements | 1,896.20 | | 1,662.68 | | 3,328.18 | 6,887.06 |
| Vaccines and Medicines | 200,211.10 | 51,887.92 | 57,827.66 | 78,574.82 | 104,174.58 | 492,676.08 |
| **Total for Cost of Goods Sold** | **202,107.30** | **51,887.92** | **59,490.34** | **78,574.82** | **107,502.76** | **$499,563.14** |
| **Gross Profit** | **436,157.71** | **266,647.18** | **171,891.69** | **125,469.45** | **94,526.59** | **$1,094,692.62** |
| **Expenses** | | | | | | |
| Advertising and Promotion | | 533.16 | 594.28 | 448.40 | | 1,575.84 |
| Bank Service Charges | 255.90 | 446.90 | 309.95 | 299.95 | 309.95 | 1,622.65 |
| Business Licenses and Permits | 550.00 | | | | | 550.00 |
| Computer and Internet Expenses | 850.87 | 381.10 | 19.46 | | 237.40 | 1,488.83 |
| Continuing Education | 1,039.00 | | | | | 1,039.00 |
| Credit Card Fees | 4,457.20 | 2,438.28 | 2,019.13 | 4,453.79 | 2,725.24 | 16,093.64 |
| Dues and Subscriptions | 160.38 | 939.71 | 1,645.79 | 637.26 | 930.24 | 4,313.38 |
| Employee Benefits | | 1,375.03 | 10,137.56 | 10,242.79 | 9,502.55 | 31,257.93 |
| Insurance Expense | 1,330.00 | 18,834.62 | 345.00 | 870.00 | | 21,379.62 |
| Interest Expense | 640.49 | 636.00 | 614.30 | | | 1,890.79 |
| IT & Web Security Services | 3,280.07 | 3,276.16 | 3,280.16 | 3,130.16 | 3,118.16 | 16,084.71 |
| Legal | 13,771.00 | 4,000.00 | 22,892.64 | 6,000.00 | 14,000.00 | 60,663.64 |
| Meals and Entertainment | | | 240.50 | 118.51 | 233.43 | 592.44 |
| Medical Billing Subscriptions | 22,796.00 | 8,635.00 | 8,552.74 | 15,407.20 | 9,662.00 | 65,052.94 |
| Medical Records and Supplies | 66.99 | 121.37 | 522.93 | | 210.00 | 921.29 |
| Office Supplies | 2,499.30 | 1,693.86 | 1,438.57 | 886.75 | 1,441.87 | 7,960.35 |
| Payroll Fees | | | 172.10 | | | 172.10 |
| Payroll Taxes | 46,700.75 | 52,569.12 | 46,410.03 | 44,702.85 | 71,390.93 | 261,773.68 |
| Professional Development | | | | 150.00 | 1,300.00 | 1,450.00 |
| Professional Fees | | 180.00 | 1,507.98 | 550.70 | | 2,238.68 |
| Rent Expense | 20,040.06 | 14,245.70 | 14,245.70 | 16,514.99 | 14,245.70 | 79,292.15 |
| Salary & Wages | 84,159.88 | 91,650.63 | 84,009.92 | 81,473.00 | 128,160.11 | 469,453.54 |
| Shipping and Handling | | | 107.00 | | 164.34 | 271.34 |
| Small Medical Equipment | 750.00 | 10,838.84 | 750.00 | 750.00 | | 13,088.84 |
| Taxes, other | | 40.00 | | | | 40.00 |
| Telephone Expense | 503.71 | 503.75 | | 1,007.64 | 954.00 | 2,969.10 |
| Website Maintenance | | | 2,400.00 | 150.00 | 150.00 | 2,700.00 |
| **Total for Expenses** | **203,851.60** | **213,339.23** | **202,215.74** | **187,793.99** | **258,735.92** | **$1,065,936.48** |
| **Net Operating Income** | **232,306.11** | **53,307.95** | **-30,324.05** | **-62,324.54** | **-164,209.33** | **$28,756.14** |
| **Other Income** | | | | | | |
| **Other Expenses** | | | | | | |
| **Net Other Income** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Net Income** | **232,306.11** | **53,307.95** | **-30,324.05** | **-62,324.54** | **-164,209.33** | **$28,756.14** |

# Statement of Cash Flows

## Mid-Atlantic Rheumatology, LLC

May 1-31, 2025

| FULL NAME | TOTAL |
|---|---:|
| OPERATING ACTIVITIES | |
| Net Income | -164,209.33 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| Accrued Pension Match | -8,732.07 |
| M&T line of credit | -2,000.00 |
| **Total for Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-$10,732.07** |
| **Net cash provided by operating activities** | **-$174,941.40** |
| INVESTING ACTIVITIES | 0 |
| FINANCING ACTIVITIES | |
| SBA EIDL Loan | -731.00 |
| **Net cash provided by financing activities** | **-$731.00** |
| **NET CASH INCREASE FOR PERIOD** | **-$175,672.40** |
| **Cash at beginning of period** | **$263,161.64** |
| **CASH AT END OF PERIOD** | **$87,489.24** |