**M&T** Bank

**FOR INQUIRIES CALL:**   CUSTOMER ASSET MANAGEMENT
(800) 724-2240

00   0 01228M NM  017

000000                                        N

**MID-ATLANTIC RHEUMATOLOGY, LLC**
**231 NAJOLES RD**
**SUITE 160**
**MILLERSVILLE MD 21108**

| ACCOUNT TYPE | |
|---|---|
| **M & T PROFESSIONAL SERVICES CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███9513 | **06/01/25 - 06/30/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$12,232.64** |
| **DEPOSITS & CREDITS** | 156,799.36 |
| **LESS CHECKS & DEBITS** | 139,280.56 |
| **LESS SERVICE CHARGES** | 264.95 |
| **ENDING BALANCE** | **$29,486.49** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2025 | BEGINNING BALANCE | | | $12,232.64 |
| 06/02/2025 | NOVITAS HCCLAIMPMT       1891131918 | $3,620.43 | | |
| 06/02/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750043569 | 2,124.92 | | |
| 06/02/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461838126 | 364.84 | | |
| 06/02/2025 | NextGen Health 9492552600 | | $266.23 | 18,076.60 |
| 06/03/2025 | NOVITAS HCCLAIMPMT       1891131918 | 3,475.97 | | |
| 06/03/2025 | AETNA A04 HCCLAIMPMT       1891131918 | 1,844.29 | | |
| 06/03/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 1,686.00 | | |
| 06/03/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 1,608.84 | | |
| 06/03/2025 | UCBcopaysavprog ACH PAYMTS  C266241-051525 | 174.84 | | |
| 06/03/2025 | WEB PMT CARDINAL HEALTH | | 1,000.00 | |
| 06/03/2025 | INTUIT * QBooks Onl       1758211 | | 65.00 | |
| 06/03/2025 | PEAKE TECHNOLOGY 4107778774 10765837511 | | 3,122.16 | 22,679.38 |
| 06/04/2025 | GHMSI HCCLAIMPMT       742509173 | 7,990.64 | | |
| 06/04/2025 | NOVITAS HCCLAIMPMT       1891131918 | 1,268.14 | | |
| 06/04/2025 | Wellpoint MD5C HCCLAIMPMT   3273514776 | 221.80 | | |
| 06/04/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 203.23 | | |
| 06/04/2025 | CIGNA HCCLAIMPMT       1891131918 | 80.68 | | |
| 06/04/2025 | CIGNA EDGE TRANS HCCLAIMPMT 603901162990 | 80.52 | | |
| 06/04/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 39.63 | | 32,564.02 |
| 06/05/2025 | NOVITAS HCCLAIMPMT       1891131918 | 4,364.20 | | |
| 06/05/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461839842 | 2,131.25 | | |
| 06/05/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461844174 | 1,771.58 | | |
| 06/05/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 370.94 | | |
| 06/05/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650068905 | 94.53 | | |
| 06/05/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650068222 | 52.89 | | |
| 06/05/2025 | NextGen Health 9492552600 | | 6,305.00 | 35,044.41 |
| 06/06/2025 | CIGNA HCCLAIMPMT       1891131918 | 226.06 | | |
| 06/06/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461845049 | 182.67 | | |
| 06/06/2025 | CIGNA EDGE TRANS HCCLAIMPMT 600701138604 | 102.74 | | |
| 06/06/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650070330 | 94.53 | | |
| 06/06/2025 | WEB XFER TO CHK ███████4228 | | 15,000.00 | 20,650.41 |
| 06/09/2025 | NOVITAS HCCLAIMPMT       1891131918 | 1,674.57 | | |
| 06/09/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750045927 | 860.60 | | |
| 06/09/2025 | SERVICE CHARGE FOR ACCOUNT███████29513 | | 264.95 | 22,920.63 |

**PAGE 1 OF 5**

 **M&T** Bank

FOR INQUIRIES CALL:   CUSTOMER ASSET MANAGEMENT
(800) 724-2240

| ACCOUNT TYPE |
| --- |
| M & T PROFESSIONAL SERVICES CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████ 9513 | 06/01/25 - 06/30/25 |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 06/10/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 437.15 | | |
| 06/10/2025 | AETNA A04 HCCLAIMPMT       1891131918 | 412.08 | | |
| 06/10/2025 | AETNA A04 HCCLAIMPMT       1891131918 | 116.98 | | 23,886.84 |
| 06/11/2025 | DEPOSIT | 35,000.00 | | |
| 06/11/2025 | GHMSI HCCLAIMPMT        742566086 | 3,754.29 | | |
| 06/11/2025 | CAREFIRST ADVANT HCCLAIMPMT 5940079692 | 379.79 | | |
| 06/11/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 178.97 | | |
| 06/11/2025 | CIGNA HCCLAIMPMT        1891131918 | 105.68 | | |
| 06/11/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 81.25 | | |
| 06/11/2025 | PALMETTO GBA HCCLAIMPMT    1891131918 | 78.00 | | |
| 06/11/2025 | GHMSI HCCLAIMPMT        742566087 | 42.85 | | 63,507.67 |
| 06/12/2025 | NOVITAS HCCLAIMPMT        1891131918 | 5,250.84 | | |
| 06/12/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 269.43 | | |
| 06/12/2025 | MID-ATLANTIC RHE CHILD SUP  462759284 | | 418.40 | |
| 06/12/2025 | MID-ATLANTIC RHE DIR DEP    462759284 | | 34,200.60 | 34,408.94 |
| 06/13/2025 | NOVITAS HCCLAIMPMT        1891131918 | 4,854.09 | | |
| 06/13/2025 | CAREFIRST OF MD HCCLAIMPMT  2260807146 | 225.58 | | |
| 06/13/2025 | Wellpoint MD5C HCCLAIMPMT   3274386717 | 68.42 | | |
| 06/13/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860385072 | 63.62 | | |
| 06/13/2025 | UCBcopaysavprog ACH PAYMTS  C269183-042225 | 50.00 | | |
| 06/13/2025 | Valley 3604 BILLING        462759284 | | 119.80 | |
| 06/13/2025 | KLIKSOLUTIONS PURCHASE    MID ATLANTIC RH | | 1,650.00 | |
| 06/13/2025 | JOHN HANCOCK ACH DEBIT      0149538 | | 2,672.52 | |
| 06/13/2025 | Valley 005MGy TAX IMPOUN    462759284 | | 17,046.79 | 18,181.54 |
| 06/16/2025 | NOVITAS HCCLAIMPMT        1891131918 | 3,418.74 | | |
| 06/16/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750048199 | 1,778.29 | | |
| 06/16/2025 | CIGNA HCCLAIMPMT        1891131918 | 39.09 | | |
| 06/16/2025 | CIGNA EDGE TRANS HCCLAIMPMT 602100811340 | 30.75 | | 23,448.41 |
| 06/17/2025 | AETNA A04 HCCLAIMPMT       1891131918 | 1,804.06 | | |
| 06/17/2025 | NOVITAS HCCLAIMPMT        1891131918 | 1,216.21 | | |
| 06/17/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 212.48 | | 26,681.16 |
| 06/18/2025 | GHMSI HCCLAIMPMT        742623834 | 5,391.28 | | |
| 06/18/2025 | NOVITAS HCCLAIMPMT        1891131918 | 3,479.14 | | |
| 06/18/2025 | CIGNA HCCLAIMPMT        1891131918 | 343.44 | | |
| 06/18/2025 | CIGNA EDGE TRANS HCCLAIMPMT 603801155570 | 296.20 | | |
| 06/18/2025 | AETNA AS01 HCCLAIMPMT       1891131918 | 100.86 | | |
| 06/18/2025 | CFBC HCCLAIMPMT        742619597 | 82.89 | | |
| 06/18/2025 | GHMSI HCCLAIMPMT        742623835 | 38.85 | | 36,413.82 |
| 06/20/2025 | WEB XFER FROM CHK ████████ | 7,000.00 | | |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495



FOR INQUIRIES CALL:   CUSTOMER ASSET MANAGEMENT
(800) 724-2240

| ACCOUNT TYPE | |
|---|---|
| M & T PROFESSIONAL SERVICES CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████9513 | 06/01/25 - 06/30/25 |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/20/2025 | NOVITAS HCCLAIMPMT          1891131918 | 4,542.73 | | |
| 06/20/2025 | AETNA AS01 HCCLAIMPMT          1891131918 | 134.87 | | |
| 06/20/2025 | CAREFIRST OF MD HCCLAIMPMT  2260809319 | 124.53 | | |
| 06/20/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650075511 | 109.53 | | |
| 06/20/2025 | OUTGOING FEDWIRE FUNDS TRANSFER BRANCH OI Infusion Services LLC - | | 37,000.00 | |
| 06/20/2025 | NextGen Health 9492552600 | | 3,357.00 | 7,968.48 |
| 06/23/2025 | NOVITAS HCCLAIMPMT          1891131918 | 5,806.41 | | |
| 06/23/2025 | CIGNA HCCLAIMPMT          1891131918 | 1.49 | | 13,776.38 |
| 06/24/2025 | NOVITAS HCCLAIMPMT          1891131918 | 4,372.77 | | |
| 06/24/2025 | CFMI FEP Non-Pos HCCLAIMPMT 8750050353 | 2,133.60 | | |
| 06/24/2025 | AETNA AS01 HCCLAIMPMT          1891131918 | 2,058.89 | | |
| 06/24/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650077410 | 1,688.69 | | |
| 06/24/2025 | CAREFIRST ADVANT HCCLAIMPMT 5940082763 | 257.13 | | |
| 06/24/2025 | CFMI FEP Postal HCCLAIMPMT  8850017452 | 112.13 | | |
| 06/24/2025 | AETNA A04 HCCLAIMPMT          1891131918 | 102.43 | | |
| 06/24/2025 | AETNA AS01 HCCLAIMPMT          1891131918 | 100.85 | | |
| 06/24/2025 | CAREFIRST OF MD HCCLAIMPMT  2260810820 | 40.38 | | |
| 06/24/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860386937 | 19.24 | | |
| 06/24/2025 | CAREFIRST MDFEP HCCLAIMPMT  2760615052 | 4.97 | | 24,667.46 |
| 06/25/2025 | GHMSI HCCLAIMPMT          742681627 | 4,789.88 | | |
| 06/25/2025 | NOVITAS HCCLAIMPMT          1891131918 | 4,625.93 | | |
| 06/25/2025 | Wellpoint MD5C HCCLAIMPMT  3275314796 | 469.80 | | |
| 06/25/2025 | CIGNA EDGE TRANS HCCLAIMPMT 600501240746 | 297.06 | | |
| 06/25/2025 | CIGNA HCCLAIMPMT          1891131918 | 143.54 | | |
| 06/25/2025 | AETNA AS01 HCCLAIMPMT          1891131918 | 133.50 | | |
| 06/25/2025 | AETNA AS01 HCCLAIMPMT          1891131918 | 92.19 | | |
| 06/25/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650078385 | 52.89 | | |
| 06/25/2025 | AETNA AS01 HCCLAIMPMT          1891131918 | 39.63 | | |
| 06/25/2025 | Shred-it USA LLC Collection 000002901469667 | | 253.25 | |
| 06/25/2025 | Kelly & Associat PAYMENT    240437 | | 10,285.20 | 24,773.43 |
| 06/26/2025 | CAREFIRST BLUECH HCCLAIMPMT 2461865174 | 1,056.93 | | |
| 06/26/2025 | NOVITAS HCCLAIMPMT          1891131918 | 760.17 | | |
| 06/26/2025 | UCBcopaysavprog ACH PAYMTS  C271967-050725 | 332.49 | | |
| 06/26/2025 | CAREFIRST GHMSI HCCLAIMPMT  2360931658 | 132.13 | | |
| 06/26/2025 | CAREFIRSTMEDGAP HCCLAIMPMT  2860387853 | 73.38 | | |
| 06/26/2025 | SBA EIDL LOAN PAYMENT          0000 | | 731.00 | |
| 06/26/2025 | JOHN HANCOCK ACH DEBIT      0149538 | | 2,682.61 | 23,714.92 |
| 06/27/2025 | NOVITAS HCCLAIMPMT          1891131918 | 3,692.25 | | |

**PAGE 3 OF 5**



**FOR INQUIRIES CALL:**   **CUSTOMER ASSET MANAGEMENT**
                         **(800) 724-2240**

| ACCOUNT TYPE |
|---|
| M & T PROFESSIONAL SERVICES CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███9513 | 06/01/25 - 06/30/25 |

**MID-ATLANTIC RHEUMATOLOGY, LLC**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/27/2025 | CFBC FEP Non-Pos HCCLAIMPMT 8650080455 | 1,688.69 | | |
| 06/27/2025 | CAREFIRST ADVANT HCCLAIMPMT 5940084380 | 137.85 | | |
| 06/27/2025 | CIGNA HCCLAIMPMT          1891131918 | 110.68 | | 29,344.39 |
| 06/30/2025 | NOVITAS HCCLAIMPMT       1891131918 | 3,040.90 | | |
| 06/30/2025 | CIGNA HCCLAIMPMT          1891131918 | 206.20 | | |
| 06/30/2025 | WEB PMT M&T  # 12044472343486001 | | 2,000.00 | |
| 06/30/2025 | WEB PMT CARDINAL HEALTH | | 1,000.00 | |
| 06/30/2025 | CHESAPEAKE PAPER SALE | | 105.00 | 29,486.49 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 97 | 0 | |

AS OF JUNE 5, 2025, AVAILABILITY OF FUNDS FROM CHECK DEPOSITS TOTALING MORE
THAN $6,725 (PREVIOUSLY $5,525) ON ANY ONE DAY MAY BE DELAYED. PLEASE REFER TO
THE AVAILABILITY DISCLOSURE FOR COMMERCIAL DEPOSIT ACCOUNTS ("DISCLOSURE") FOR
ADDITIONAL INFORMATION. FOR CERTAIN NEW ACCOUNTS, THIS RULE ALSO APPLIES TO
SPECIFIC CHECKS LISTED IN THE DISCLOSURE, INCLUDING GOVERNMENT CHECKS AND
CERTIFIED CHECKS. TO DISCUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL US
AT 1-800-724-6070 MONDAY-FRIDAY, 6AM-9PM AND SATURDAY-SUNDAY, 9AM-5PM ET.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7** **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**

$ 

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                    ©2016 M&T Bank. Member FDIC.

Mid-Atlantic Rheumatology, LLC

**M&T Checking, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/15/2025

Reconciled by: Erinn Maury, MD

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 12,232.64 |
| Checks and payments cleared (22) | -139,545.51 |
| Deposits and other credits cleared (97) | 156,799.36 |
| Statement ending balance | 29,486.49 |
| | |
| Uncleared transactions as of 06/30/2025 | 50,000.00 |
| Register balance as of 06/30/2025 | 79,486.49 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | -463.51 |
| Register balance as of 07/15/2025 | 79,022.98 |

**Details**

Checks and payments cleared (22)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Expense | | | -266.23 |
| 06/03/2025 | Expense | | Peake Technology | -3,122.16 |
| 06/03/2025 | Expense | | HealthAdvanta | -1,000.00 |
| 06/03/2025 | Expense | | Intuit, QuickBooks | -65.00 |
| 06/05/2025 | Expense | | | -6,305.00 |
| 06/06/2025 | Transfer | | | -15,000.00 |
| 06/09/2025 | Expense | | Service Charge | -264.95 |
| 06/12/2025 | Expense | | Valley Prcessing, Inc. | -418.40 |
| 06/12/2025 | Expense | | Valley Prcessing, Inc. | -34,200.60 |
| 06/13/2025 | Expense | | Valley Prcessing, Inc. | -17,046.79 |
| 06/13/2025 | Expense | | John Hancock | -2,672.52 |
| 06/13/2025 | Expense | | Valley Prcessing, Inc. | -119.80 |
| 06/13/2025 | Expense | | Klik Solutions LLC | -1,650.00 |
| 06/20/2025 | Expense | | | -3,357.00 |
| 06/20/2025 | Expense | | OI Infusions | -37,000.00 |
| 06/25/2025 | Expense | | Shred It | -253.25 |
| 06/25/2025 | Expense | | Kelly & Assoc | -10,285.20 |
| 06/26/2025 | Expense | | | -731.00 |
| 06/26/2025 | Expense | | John Hancock | -2,682.61 |
| 06/30/2025 | Expense | | Cardinal Health | -1,000.00 |
| 06/30/2025 | Expense | | M&T Bank | -2,000.00 |
| 06/30/2025 | Expense | | Chesapeake Paper Systems | -105.00 |

| Total | | | | -139,545.51 |
|---|---|---|---|---|

Deposits and other credits cleared (97)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | Novitas | 3,620.43 |
| 06/02/2025 | Deposit | | | 2,124.92 |
| 06/02/2025 | Deposit | | Carefirst | 364.84 |
| 06/03/2025 | Deposit | | Aetna | 1,844.29 |
| 06/03/2025 | Deposit | | UCB Copay Card | 174.84 |
| 06/03/2025 | Deposit | | Aetna | 1,608.84 |
| 06/03/2025 | Deposit | | Novitas | 3,475.97 |
| 06/03/2025 | Deposit | | Aetna | 1,686.00 |
| 06/04/2025 | Deposit | | Novitas | 1,268.14 |
| 06/04/2025 | Deposit | | Wellpoint Hlth Ins | 221.80 |
| 06/04/2025 | Deposit | | | 80.68 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/04/2025 | Deposit | | Aetna | 39.63 |
| 06/04/2025 | Deposit | | Aetna | 203.23 |
| 06/04/2025 | Deposit | | Carefirst | 7,990.64 |
| 06/04/2025 | Deposit | | | 80.52 |
| 06/05/2025 | Deposit | | Carefirst | 2,131.25 |
| 06/05/2025 | Deposit | | CFBC | 52.89 |
| 06/05/2025 | Deposit | | Novitas | 4,364.20 |
| 06/05/2025 | Deposit | | Carefirst | 1,771.58 |
| 06/05/2025 | Deposit | | CFBC | 94.53 |
| 06/05/2025 | Deposit | | Aetna | 370.94 |
| 06/06/2025 | Deposit | | | 102.74 |
| 06/06/2025 | Deposit | | CFBC | 94.53 |
| 06/06/2025 | Deposit | | | 226.06 |
| 06/06/2025 | Deposit | | Carefirst | 182.67 |
| 06/09/2025 | Deposit | | Novitas | 1,674.57 |
| 06/09/2025 | Deposit | | | 860.60 |
| 06/10/2025 | Deposit | | Aetna | 412.08 |
| 06/10/2025 | Deposit | | Aetna | 116.98 |
| 06/10/2025 | Deposit | | Aetna | 437.15 |
| 06/11/2025 | Deposit | | Aetna | 81.25 |
| 06/11/2025 | Deposit | | Aetna | 178.97 |
| 06/11/2025 | Deposit | | | 105.68 |
| 06/11/2025 | Deposit | | Carefirst | 42.85 |
| 06/11/2025 | Deposit | | Bank Deposit | 35,000.00 |
| 06/11/2025 | Deposit | | Carefirst | 3,754.29 |
| 06/11/2025 | Deposit | | Medicare Railroad | 78.00 |
| 06/11/2025 | Deposit | | Carefirst | 379.79 |
| 06/12/2025 | Deposit | | Aetna | 269.43 |
| 06/12/2025 | Deposit | | Novitas | 5,250.84 |
| 06/13/2025 | Deposit | | UCB Copay Card | 50.00 |
| 06/13/2025 | Deposit | | Carefirst | 63.62 |
| 06/13/2025 | Deposit | | Wellpoint Hlth Ins | 68.42 |
| 06/13/2025 | Deposit | | Carefirst | 225.58 |
| 06/13/2025 | Deposit | | Novitas | 4,854.09 |
| 06/16/2025 | Deposit | | Novitas | 3,418.74 |
| 06/16/2025 | Deposit | | | 30.75 |
| 06/16/2025 | Deposit | | | 1,778.29 |
| 06/16/2025 | Deposit | | | 39.09 |
| 06/17/2025 | Deposit | | Aetna | 212.48 |
| 06/17/2025 | Deposit | | Aetna | 1,804.06 |
| 06/17/2025 | Deposit | | Novitas | 1,216.21 |
| 06/18/2025 | Deposit | | Carefirst | 38.85 |
| 06/18/2025 | Deposit | | | 296.20 |
| 06/18/2025 | Deposit | | | 343.44 |
| 06/18/2025 | Deposit | | Carefirst | 5,391.28 |
| 06/18/2025 | Deposit | | Novitas | 3,479.14 |
| 06/18/2025 | Deposit | | Carefirst | 82.89 |
| 06/18/2025 | Deposit | | Aetna | 100.86 |
| 06/20/2025 | Deposit | | Aetna | 134.87 |
| 06/20/2025 | Deposit | | CFBC | 109.53 |
| 06/20/2025 | Deposit | | | 7,000.00 |
| 06/20/2025 | Deposit | | Carefirst | 124.53 |
| 06/20/2025 | Deposit | | Novitas | 4,542.73 |
| 06/23/2025 | Deposit | | Novitas | 5,806.41 |
| 06/23/2025 | Deposit | | | 1.49 |
| 06/24/2025 | Deposit | | Carefirst | 40.38 |
| 06/24/2025 | Deposit | | Aetna | 100.85 |
| 06/24/2025 | Deposit | | Aetna | 102.43 |
| 06/24/2025 | Deposit | | Carefirst | 4.97 |
| 06/24/2025 | Deposit | | Aetna | 2,058.89 |
| 06/24/2025 | Deposit | | CFBC | 1,688.69 |
| 06/24/2025 | Deposit | | | 2,133.60 |
| 06/24/2025 | Deposit | | | 112.13 |
| 06/24/2025 | Deposit | | Carefirst | 19.24 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2025 | Deposit | | Carefirst | 257.13 |
| 06/24/2025 | Deposit | | Novitas | 4,372.77 |
| 06/25/2025 | Deposit | | Novitas | 4,625.93 |
| 06/25/2025 | Deposit | | | 297.06 |
| 06/25/2025 | Deposit | | Wellpoint Hlth Ins | 469.80 |
| 06/25/2025 | Deposit | | Aetna | 133.50 |
| 06/25/2025 | Deposit | | Aetna | 92.19 |
| 06/25/2025 | Deposit | | | 143.54 |
| 06/25/2025 | Deposit | | Carefirst | 4,789.88 |
| 06/25/2025 | Deposit | | CFBC | 52.89 |
| 06/25/2025 | Deposit | | Aetna | 39.63 |
| 06/26/2025 | Deposit | | UCB Copay Card | 332.49 |
| 06/26/2025 | Deposit | | Carefirst | 132.13 |
| 06/26/2025 | Deposit | | Carefirst | 1,056.93 |
| 06/26/2025 | Deposit | | Novitas | 760.17 |
| 06/26/2025 | Deposit | | Carefirst | 73.38 |
| 06/27/2025 | Deposit | | Carefirst | 137.85 |
| 06/27/2025 | Deposit | | Novitas | 3,692.25 |
| 06/27/2025 | Deposit | | | 110.68 |
| 06/27/2025 | Deposit | | CFBC | 1,688.69 |
| 06/30/2025 | Deposit | | Novitas | 3,040.90 |
| 06/30/2025 | Deposit | | | 206.20 |

| Total | | | | 156,799.36 |
|---|---|---|---|---|

**Additional Information**

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/16/2025 | Transfer | | | 15,000.00 |
| 06/12/2025 | Transfer | | | 35,000.00 |

| Total | | | | 50,000.00 |
|---|---|---|---|---|

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2025 | Expense | | Peake Technology | -3,114.16 |
| 07/03/2025 | Expense | | Intuit, QuickBooks | -77.25 |
| 07/03/2025 | Expense | | | -6,683.30 |
| 07/09/2025 | Expense | | | -329.95 |
| 07/10/2025 | Expense | | | -33,334.39 |
| 07/10/2025 | Expense | | | -189.74 |
| 07/10/2025 | Expense | | | -418.40 |
| 07/11/2025 | Expense | | John Hancock | -2,641.84 |
| 07/11/2025 | Expense | | Valley Prcessing, Inc. | -16,712.46 |
| 07/11/2025 | Expense | | Valley Prcessing, Inc. | -118.30 |

| Total | | | | -63,619.79 |
|---|---|---|---|---|

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Deposit | | | 1,221.69 |
| 07/01/2025 | Deposit | | Carefirst | 37.13 |
| 07/01/2025 | Deposit | | Carefirst | 1,834.47 |
| 07/01/2025 | Deposit | | Aetna | 256.80 |
| 07/01/2025 | Deposit | | | 171.20 |
| 07/01/2025 | Deposit | | Carefirst | 109.53 |
| 07/01/2025 | Deposit | | Novitas | 2,007.27 |
| 07/02/2025 | Deposit | | Carefirst | 8,813.64 |
| 07/02/2025 | Deposit | | Novitas | 498.86 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/03/2025 | Deposit | | Novitas | 3,745.58 |
| 07/03/2025 | Deposit | | Carefirst | 1,853.22 |
| 07/07/2025 | Deposit | | | 100.52 |
| 07/08/2025 | Deposit | | Aetna | 72.62 |
| 07/08/2025 | Deposit | | Carefirst | 2,570.08 |
| 07/08/2025 | Deposit | | Carefirst | 327.80 |
| 07/08/2025 | Deposit | | Carefirst | 63.31 |
| 07/08/2025 | Deposit | | Carefirst | 104.53 |
| 07/08/2025 | Deposit | | Carefirst | 150.50 |
| 07/08/2025 | Deposit | | Novitas | 8,878.60 |
| 07/08/2025 | Deposit | | | 722.15 |
| 07/09/2025 | Deposit | | Aetna | 1,745.84 |
| 07/09/2025 | Deposit | | Novitas | 436.71 |
| 07/09/2025 | Deposit | | Aetna | 82.62 |
| 07/09/2025 | Deposit | | Carefirst | 2,562.83 |
| 07/09/2025 | Deposit | | Aetna | 178.97 |
| 07/09/2025 | Deposit | | | 223.52 |
| 07/09/2025 | Deposit | | Carefirst | 81.23 |
| 07/09/2025 | Deposit | | | 78.19 |
| 07/09/2025 | Deposit | | Aetna | 120.45 |
| 07/10/2025 | Deposit | | Aetna | 82.62 |
| 07/10/2025 | Deposit | | Novitas | 2,121.38 |
| 07/10/2025 | Deposit | | Carefirst | 100.75 |
| 07/10/2025 | Deposit | | Carefirst | 45.82 |
| 07/11/2025 | Deposit | | Novitas | 2,826.52 |
| 07/11/2025 | Deposit | | Carefirst | 122.69 |
| 07/11/2025 | Deposit | | Bank Deposit | 10,000.00 |
| 07/11/2025 | Deposit | | Aetna | 100.85 |
| 07/11/2025 | Deposit | | Wellpoint Hlth Ins | 55.46 |
| 07/14/2025 | Deposit | | Carefirst | 2,525.59 |
| 07/14/2025 | Deposit | | | 1,077.84 |
| 07/14/2025 | Deposit | | UCB Copay Card | 211.76 |
| 07/14/2025 | Deposit | | Carefirst | 176.99 |
| 07/14/2025 | Deposit | | | 94.37 |
| 07/14/2025 | Deposit | | Novitas | 4,532.22 |
| 07/14/2025 | Deposit | | Carefirst | 31.56 |
| Total | | | | 63,156.28 |

 **M&T** Bank

**FOR INQUIRIES CALL:**  **CUSTOMER ASSET MANAGEMENT**
(800) 724-2240

00   0 01228M NM  017

000000                                    N

**MID ATLANTIC RHEUMATOLOGHY LLC**
**231 NAJOLES RD**
**SUITE 160**
**MILLERSVILLE MD 21108**

| ACCOUNT TYPE | |
|---|---|
| **M&T SIMPLE CHECKING FOR BUSINESS** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉4228 | **06/01/25 - 06/30/25** |

| | |
|---|---|
| **BEGINNING BALANCE** | $61.77 |
| **DEPOSITS & CREDITS** | 15,000.00 |
| **LESS CHECKS & DEBITS** | 15,000.00 |
| **LESS SERVICE CHARGES** | 10.00 |
| **ENDING BALANCE** | $51.77 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2025 | BEGINNING BALANCE | | | $61.77 |
| 06/06/2025 | WEB XFER FROM CHK▉9513 | $15,000.00 | | 15,061.77 |
| 06/09/2025 | AMERISOURCE BERG PAYMENTS  0100232444 | | $15,000.00 | |
| 06/09/2025 | SERVICE CHARGE FOR ACCOUNT▉4228 | | 10.00 | 51.77 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

AS OF JUNE 5, 2025, AVAILABILITY OF FUNDS FROM CHECK DEPOSITS TOTALING MORE
THAN $6,725 (PREVIOUSLY $5,525) ON ANY ONE DAY MAY BE DELAYED. PLEASE REFER TO
THE AVAILABILITY DISCLOSURE FOR COMMERCIAL DEPOSIT ACCOUNTS ("DISCLOSURE") FOR
ADDITIONAL INFORMATION. FOR CERTAIN NEW ACCOUNTS, THIS RULE ALSO APPLIES TO
SPECIFIC CHECKS LISTED IN THE DISCLOSURE, INCLUDING GOVERNMENT CHECKS AND
CERTIFIED CHECKS. TO DISCUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL US
AT 1-800-724-6070 MONDAY-FRIDAY, 6AM-9PM AND SATURDAY-SUNDAY, 9AM-5PM ET.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**ONE FOUNTAIN PLAZA BUFFALO, NEW YORK 14203-1495**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** — **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** — **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** — **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** — **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** — **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6** — **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7** — **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8** — **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**

$ 

**STEP 9** — **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                                        ©2016 M&T Bank. Member FDIC.

Mid-Atlantic Rheumatology, LLC

**Buy & Bill, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/15/2025

Reconciled by: Erinn Maury, MD

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
| --- | --- |
| Statement beginning balance | 61.77 |
| Checks and payments cleared (2) | -15,010.00 |
| Deposits and other credits cleared (1) | 15,000.00 |
| Statement ending balance | 51.77 |
| | |
| Register balance as of 06/30/2025 | 51.77 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | -15,000.00 |
| Register balance as of 07/15/2025 | -14,948.23 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 06/09/2025 | Expense | | Besse | -15,000.00 |
| 06/09/2025 | Expense | | Service Charge | -10.00 |
| Total | | | | -15,010.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 06/06/2025 | Transfer | | | 15,000.00 |
| Total | | | | 15,000.00 |

**Additional Information**

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 07/14/2025 | Expense | | Besse | -15,000.00 |
| Total | | | | -15,000.00 |

# Sandy Spring Bank
## A Division of Atlantic Union Bank

Last statement: May 31, 2025
This statement: June 30, 2025
Total days in statement period: 30

Page 1 of 10
XX-XXXX54-01
(0)

Direct inquiries to:
800-399-5919

MID - ATLANTIC RHEUMATOLOGY LLC
231 NAJOLES RD SUITE 160
MILLERSVILLE MD 21108-2649

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD 20832

---

*EFFECTIVE JULY 1, 2025, THE AMOUNT AVAILABLE TO YOU WHEN A HOLD IS PLACED ON YOUR DEPOSIT WILL INCREASE. DETAILS FOLLOW: $225 NEXT DAY AVAILABILITY WILL INCREASE TO $275. FOR LARGE DOLLAR AND NEW ACCOUNT HOLDS, $5,525 NEXT DAY AVAILABILITY WILL INCREASE TO $6,725. PLEASE SEE THE FUNDS AVAILABILITY DISCLOSURE IN YOUR DEPOSIT ACCOUNT AGREEMENT AVAILABLE ON WWW.SANDYSPRINGBANK.COM FOR MORE DETAILS.*

---

## Flex Business Checking

| | | | |
|---|---|---|---|
| Account number | XX-XXXX54-01 | Beginning balance | $60,194.83 |
| Low balance | $9,547.04 | Total additions | 56,474.46 |
| Average balance | $34,349.90 | Total subtractions | 92,727.39 |
| | | Ending balance | $23,941.90 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 108 | 06-12 | 35,000.00 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 06-02 | ' ACH Withdrawal<br>INFUSYSTEM, INC. MEDSERV 250602 | 318.00 |
| 06-04 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55500365 ATT* BILL PAYMENT<br>DALLAS TX XXXXXXXXXXXX7034 SEQ # 360973623710 | 444.64 |
| 06-04 | ' ACH Withdrawal<br>CROWELL & MORING BILL PAYMT 051400506046399 | 4,000.00 |
| 06-04 | ' ACH Withdrawal<br>StJohnProperties WEB PAY 250604<br>SJPI | 14,245.70 |
| 06-05 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095 SP PEETS COFFEE<br>EMERYVILL CA XXXXXXXXXXXX7034 SEQ # 500052217447 | 56.55 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC                              Page 2 of 10
June 30, 2025                                                XX-XXXX54-01

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 06-05 | ' Debit Card Purchase | 71.80 |
| | MERCHANT PURCHASE TERMINAL 82305095 SP PEETS COFFEE | |
| | EMERYVILL CA XXXXXXXXXXXX7034 SEQ # 500051758136 | |
| 06-06 | ' Debit Card Purchase | 19.19 |
| | MERCHANT PURCHASE TERMINAL 55432865 SQ *MILLERSVILLE | |
| | Millersvi MD XXXXXXXXXXXX7522 SEQ # 201137961052 | |
| 06-06 | ' Debit Card Purchase | 449.19 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*N63V50I | |
| | B1 SEATTLE WA XXXXXXXXXXXX7522 SEQ # 4CEQIIRL9DKE | |
| 06-09 | ' Debit Card Purchase | 190.10 |
| | MERCHANT PURCHASE TERMINAL 52704875 OLYMPIA PHARMACEUT | |
| | ICAL ORLANDO FL XXXXXXXXXXXX7522 SEQ # 221213028309 | |
| 06-09 | ' Debit Card Purchase | 283.63 |
| | MERCHANT PURCHASE TERMINAL 55506295 DEX IMAGING, LLC | |
| | TAMPA FL XXXXXXXXXXXX7522 SEQ # 364183322908 | |
| 06-09 | ' ACH Withdrawal | 2,533.54 |
| | MEDICAL MUTUAL L BILL PAYMT 051400506093236 | |
| 06-10 | ' ACH Withdrawal | 2,174.52 |
| | TSYS/TRANSFIRST MERCH FEES 250610 | |
| | 39300982871468 | |
| 06-13 | ' Debit Card Purchase | 32.46 |
| | POS PURCHASE TERMINAL 00000000 AMAZON.COM*NA65J0F | |
| | H1 SEATTLE WA XXXXXXXXXXXX7522 SEQ # 000000Q0VSV7 | |
| 06-13 | ' ACH Withdrawal | 781.68 |
| | Colonial Life Pay-In for 250613 | |
| | 108708975363765 | |
| 06-16 | ' Debit Card Purchase | 137.01 |
| | MERCHANT PURCHASE TERMINAL 52707155 HENRY SCHEIN* | |
| | 631-843-5 NY XXXXXXXXXXXX7522 SEQ # 004013057288 | |
| 06-16 | ' Debit Card Purchase | 50.07 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*NA43O5W | |
| | 82 SEATTLE WA XXXXXXXXXXXX7522 SEQ # 6CN7P9VHUL3J | |
| 06-17 | ' ACH Withdrawal | 4,681.06 |
| | AMERISOURCE BERG PAYMENTS 250617 | |
| | 0190019441 | |
| 06-18 | ' Debit Card Purchase | 588.50 |
| | MERCHANT PURCHASE TERMINAL 52704875 OLYMPIA PHARMACEUT | |
| | ICAL ORLANDO FL XXXXXXXXXXXX7522 SEQ # 228362060667 | |
| 06-18 | ' ACH Withdrawal | 317.62 |
| | GO DADDY.COM,INC WEB ORDER 250618 | |
| | 3201323906 | |
| 06-20 | ' Wire Out | 23,000.00 |
| | 202506200109041 OI INFUSION SERVICMID-ATLANTIC REHUM | |
| 06-20 | ' Deposit Return Item | 50.00 |
| 06-20 | ' Service Charge | 12.00 |
| | DEPOSIT RETURN ITE | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 06/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
June 30, 2025

Page 3 of 10
XX-XXXX54-01

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 06-20 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195 Staples Inc<br>staples.c MA XXXXXXXXXXXX7522 SEQ # 105441570672 | 123.99 |
| 06-20 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245 ADOBE *ADOBE<br>408536600 CA XXXXXXXXXXXX7522 SEQ # 744423521150 | 21.19 |
| 06-20 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85454915 MR WINGS & PIZZA<br>GLEN BURN MD XXXXXXXXXXXX7522 SEQ # 900012371018 | 132.19 |
| 06-20 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 12302025 AFP*Maryland MGMA<br>Hamilton NJ XXXXXXXXXXXX7522 SEQ # 000034560052 | 500.00 |
| 06-20 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 13105882 UPDOX<br>DUBLIN OH XXXXXXXXXXXX7522 SEQ # 061916326394 | 143.05 |
| 06-26 | ' ACH Withdrawal<br>VERIZON PAYMENTREC 250626 | 280.50 |
| 06-30 | ' ATM Pmt Debit<br>TERMINAL 00000000 A0AC1C13-3057-49B2INDEED USI25-03348<br>250 AUSTIN TX XXXXXXXXXXXX7522 SEQ # 63EJBBC57UZZ | 540.04 |
| 06-30 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000007 DNH*GODADDY.COM<br>TEMPE AZ XXXXXXXXXXXX8886 SEQ # 518100407127 | 546.07 |
| 06-30 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000007 DNH*GODADDY.COM<br>TEMPE AZ XXXXXXXXXXXX8886 SEQ # 518100942173 | 546.07 |
| 06-30 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000007 DNH*GODADDY.COM<br>TEMPE AZ XXXXXXXXXXXX8886 SEQ # 518100008727 | 457.03 |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 06-02 | ' ACH Credit<br>UNITEDHEALTHCARE HCCLAIMPMT W324499870*1411289<br>245*000087726\ | 126.64 |
| 06-02 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 680359221*10660334<br>92\ | 356.04 |
| 06-02 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 060 225 | 746.41 |
| 06-02 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 060 225 | 2,075.01 |
| 06-03 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 681780684*14702465<br>11\ | 56.53 |

**17801 Georgia Avenue, Olney, Maryland 20832**

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank

## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
June 30, 2025

Page 4 of 10
XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 06-03 | ' ACH Credit | 76.84 |
| | PAY PLUS HCCLAIMPMT 680849251*17311285 55\ | |
| 06-04 | ' ACH Credit | 99.35 |
| | HUMANA GOVERNMEN HCCLAIMPMT 5821972153ER5*1571 132733*000000000~ | |
| 06-04 | ' ACH Credit | 183.65 |
| | PAY PLUS HCCLAIMPMT 681713295*14614119 02\ | |
| 06-04 | ' ACH Credit | 229.44 |
| | UHC OF THE MIDAT HCCLAIMPMT 25151B1000241648*1 521130183*000004567\ | |
| 06-04 | ' ACH Credit | 494.58 |
| | PNC-ECHO HCCLAIMPMT 1192380429*1341858 379\ | |
| 06-04 | ' ACH Credit | 1,150.10 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 060 425 | |
| 06-05 | ' ACH Credit | 21.90 |
| | PAY PLUS HCCLAIMPMT 683437096*14702465 11\ | |
| 06-05 | ' ACH Credit | 25.93 |
| | PAY PLUS HCCLAIMPMT 682639730*16303434 28\ | |
| 06-05 | ' ACH Credit | 25.93 |
| | PAY PLUS HCCLAIMPMT 682757004*13619337 60\ | |
| 06-05 | ' ACH Credit | 70.68 |
| | UNITEDHEALTHCARE HCCLAIMPMT W324932738*1411289 245*000087726\ | |
| 06-05 | ' ACH Credit | 75.99 |
| | PAY PLUS HCCLAIMPMT 670342058*13630860 57\ | |
| 06-05 | ' ACH Credit | 99.35 |
| | HUMANA GOVERNMEN HCCLAIMPMT 5834779154ER5*1571 132733*000000000~ | |
| 06-05 | ' ACH Credit | 266.52 |
| | PNC-ECHO HCCLAIMPMT 1192553999*1341858 379\ | |
| 06-05 | ' ACH Credit | 388.15 |
| | PAY PLUS HCCLAIMPMT 683106614*10660334 92\ | |
| 06-05 | ' ACH Credit | 423.61 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 060 525 | |
| 06-05 | ' ACH Credit | 1,780.86 |
| | PAY PLUS HCCLAIMPMT 682364560*15613925 05\ | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC

June 30, 2025

Page 5 of 10

XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 06-06 | ' ACH Credit<br>UNITEDHEALTHCARE HCCLAIMPMT W325075870*1411289<br>245*000087726\ | 92.61 |
| 06-06 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1192858166*1341858<br>379\ | 137.85 |
| 06-06 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 683575460*16512050<br>77\ | 153.14 |
| 06-06 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 060 625 | 878.36 |
| 06-06 | ' Deposit | 7,630.49 |
| 06-09 | ' ACH Credit<br>UNITEDHEALTHCARE HCCLAIMPMT W325204548*1411289<br>245*000087726\ | 12.04 |
| 06-09 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 684752116*14702465<br>11\ | 36.35 |
| 06-09 | ' ACH Credit<br>UMR COMPASS ROSE HCCLAIMPMT CB9232812749692514<br>8644521*1391995276*0000UMR01\ | 101.64 |
| 06-09 | ' ACH Credit<br>HUMANA GOVERNMEN HCCLAIMPMT 5398919155EA5*1571<br>132733*000000000~ | 148.53 |
| 06-09 | ' ACH Credit<br>HUMANA GOVERNMEN HCCLAIMPMT 5853908156ER5*1571<br>132733*000000000~ | 238.60 |
| 06-09 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1193060821*1341858<br>379\ | 612.88 |
| 06-09 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 684929876*15929534<br>65\ | 651.28 |
| 06-09 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 060 925 | 656.77 |
| 06-09 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 060 925 | 807.66 |
| 06-10 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 685048634*17311285<br>55\ | 30.90 |
| 06-10 | ' ACH Credit<br>UHC OF THE MIDAT HCCLAIMPMT 25157B1000350622*1<br>521130183*000004567\ | 133.26 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 06/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
June 30, 2025

Page 6 of 10
XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 06-10 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 685778095*14702465<br>11\ | 311.29 |
| 06-11 | ' ACH Credit<br>HUMANA GOVERNMEN HCCLAIMPMT 5872699160ER5*1571<br>132733*000000000~ | 165.62 |
| 06-11 | ' ACH Credit<br>UnitedHealthcare HCCLAIMPMT T4228313*141128924<br>5*000087726\ | 172.15 |
| 06-11 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1193508636*1341858<br>379\ | 333.32 |
| 06-11 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 686742278*14702465<br>11\ | 419.45 |
| 06-11 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 685445751*14614119<br>02\ | 438.47 |
| 06-11 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 061 125 | 1,404.99 |
| 06-12 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 7702423481*1350781<br>558\ | 26.53 |
| 06-12 | ' ACH Credit<br>UMR HCCLAIMPMT CK6890408142394515<br>5746085*1391995276*0000UMR01\ | 49.68 |
| 06-12 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 687153839*10660334<br>92\ | 67.25 |
| 06-12 | ' ACH Credit<br>GEHA UMR HCCLAIMPMT CN1740408167042515<br>5770733*1391995276*0000UMR01\ | 91.64 |
| 06-12 | ' ACH Credit<br>HUMANA GOVERNMEN HCCLAIMPMT 5884806161ER5*1571<br>132733*000000000~ | 139.25 |
| 06-12 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 061 225 | 335.79 |
| 06-13 | ' ACH Credit<br>UMR COMPASS ROSE HCCLAIMPMT CB9230307903514515<br>4598297*1391995276*0000UMR01\ | 112.37 |
| 06-13 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 061 325 | 429.39 |
| 06-13 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1193955213*1341858<br>379\ | 584.50 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 06/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
June 30, 2025

Page 7 of 10
XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|----------:|
| 06-16 | ' ACH Credit | 82.90 |
| | UNITEDHEALTHCARE HCCLAIMPMT W325914344*1411289 245*000087726\ | |
| 06-16 | ' ACH Credit | 148.94 |
| | PAY PLUS HCCLAIMPMT 689463902*13823831 71\ | |
| 06-16 | ' ACH Credit | 187.59 |
| | Maryland Physici HCCLAIMPMT 37278316*122347649 8~ | |
| 06-16 | ' ACH Credit | 508.44 |
| | PNC-ECHO HCCLAIMPMT 1194182770*1341858 379\ | |
| 06-16 | ' ACH Credit | 1,132.54 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 061 625 | |
| 06-16 | ' ACH Credit | 1,842.39 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 061 625 | |
| 06-16 | ' Deposit | 5,104.66 |
| 06-17 | ' ACH Credit | 34.42 |
| | UNITEDHEALTHCARE HCCLAIMPMT W326043707*1411289 245*000087726\ | |
| 06-17 | ' ACH Credit | 153.14 |
| | PAY PLUS HCCLAIMPMT 688785929*16512050 77\ | |
| 06-17 | ' ACH Credit | 187.59 |
| | UHC OF THE MIDAT HCCLAIMPMT 25164B1000293121*1 521130183*000004567\ | |
| 06-17 | ' ACH Credit | 203.30 |
| | HUMANA GOVERNMEN HCCLAIMPMT 5911677164ER5*1571 132733*000000000~ | |
| 06-17 | ' ACH Credit | 311.29 |
| | PAY PLUS HCCLAIMPMT 688741145*17311285 55\ | |
| 06-18 | ' ACH Credit | 44.75 |
| | PAY PLUS HCCLAIMPMT 690262985*14702465 11\ | |
| 06-18 | ' ACH Credit | 145.57 |
| | ZP CIGNA4111 HCCLAIMPMT 690473331*17514505 35\ | |
| 06-18 | ' ACH Credit | 242.12 |
| | PNC-ECHO HCCLAIMPMT 1194605084*1341858 379\ | |
| 06-18 | ' ACH Credit | 314.11 |
| | PAY PLUS HCCLAIMPMT 689481594*14614119 02\ | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 06/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC  
June 30, 2025

Page 8 of 10  
XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 06-18 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 061 825 | 482.00 |
| 06-20 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 690762959*10660334<br>92\ | 25.93 |
| 06-20 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 691004664*12505220<br>60\ | 25.93 |
| 06-20 | ' ACH Credit<br>HUMANA GOVERNMEN HCCLAIMPMT 5932012168ER5*1571<br>132733*000000000~ | 99.35 |
| 06-20 | ' ACH Credit<br>HUMANA GOVERNMEN HCCLAIMPMT 5941001169ER5*1571<br>132733*000000000~ | 139.25 |
| 06-20 | ' ACH Credit<br>HUMANA GOVERNMEN HCCLAIMPMT 5435943167EA5*1571<br>132733*000000000~ | 185.66 |
| 06-20 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 062 025 | 386.04 |
| 06-20 | ' Deposit | 578.82 |
| 06-20 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 062 025 | 965.60 |
| 06-23 | ' ACH Credit<br>UNITEDHEALTHCARE HCCLAIMPMT W326508761*1411289<br>245*000087726\ | 86.64 |
| 06-23 | ' ACH Credit<br>HUMANA GOVERNMEN HCCLAIMPMT 5441910168EA5*1571<br>132733*000000000~ | 105.97 |
| 06-23 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 691994728*14702465<br>11\ | 339.99 |
| 06-23 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1195035987*1341858<br>379\ | 512.94 |
| 06-23 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 062 325 | 536.07 |
| 06-23 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 062 325 | 783.76 |
| 06-24 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 692745896*14702465<br>11\ | 30.90 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 06/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
June 30, 2025

Page 9 of 10
XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 06-24 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 692171387*18104005<br>50\ | 69.04 |
| 06-24 | ' ACH Credit<br>HUMANA GOVERNMEN HCCLAIMPMT 5958428171ER5*1571<br>132733*000000000~ | 118.36 |
| 06-24 | ' ACH Credit<br>UHC OF THE MIDAT HCCLAIMPMT 25170B1000280551*1<br>521130183*000004567\ | 187.59 |
| 06-24 | ' ACH Credit<br>Maryland Physici HCCLAIMPMT 37431936*122347649<br>8~ | 187.59 |
| 06-24 | ' ACH Credit<br>UNITEDHEALTHCARE HCCLAIMPMT W326626943*1411289<br>245*000087726\ | 222.38 |
| 06-25 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 694203979*12505220<br>60\ | 36.35 |
| 06-25 | ' ACH Credit<br>HUMANA GOVERNMEN HCCLAIMPMT 5966266174ER5*1571<br>132733*000000000~ | 228.55 |
| 06-25 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 692770222*14614119<br>02\ | 314.11 |
| 06-25 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 692863538*16512050<br>77\ | 404.21 |
| 06-25 | ' ACH Credit<br>PNC-ECHO HCCLAIMPMT 1195616423*1341858<br>379\ | 928.42 |
| 06-25 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 062 525 | 1,113.47 |
| 06-26 | ' ACH Credit<br>PAY PLUS HCCLAIMPMT 694674437*10660334<br>92\ | 40.27 |
| 06-26 | ' ACH Credit<br>UnitedHealthcare HCCLAIMPMT 41048187*141128924<br>5*000087726\ | 112.86 |
| 06-26 | ' ACH Credit<br>HUMANA GOVERNMEN HCCLAIMPMT 5977523175ER5*1571<br>132733*000000000~ | 132.46 |
| 06-26 | ' ACH Credit<br>STUDENT RESOURCE HCCLAIMPMT 23248402*174227044<br>2*000074227\ | 146.51 |
| 06-26 | ' ACH Credit<br>TSYS/TRANSFIRST CR CD DEP 39300982871468 MI<br>D-ATLANTIC RHEUMATOLO CR CD DEP 062 625 | 462.54 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 06/30/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

MID - ATLANTIC RHEUMATOLOGY LLC
June 30, 2025

Page 10 of 10
XX-XXXX54-01

| Date | Description | Additions |
|------|-------------|-----------|
| 06-26 | ' ACH Credit | 584.50 |
| | PNC-ECHO HCCLAIMPMT 1195765889*1341858 379\ | |
| 06-27 | ' ACH Credit | 104.98 |
| | ZP CIGNA4111 HCCLAIMPMT 695411208*17514505 35\ | |
| 06-27 | ' ACH Credit | 182.84 |
| | HUMANA GOVERNMEN HCCLAIMPMT 5463976175EA5*1571 132733*000000000~ | |
| 06-27 | ' ACH Credit | 361.20 |
| | HUMANA GOVERNMEN HCCLAIMPMT 5988173176ER5*1571 132733*000000000~ | |
| 06-27 | ' ACH Credit | 444.06 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 062 725 | |
| 06-27 | ' ACH Credit | 467.85 |
| | Maryland Physici HCCLAIMPMT 37517735*122347649 8~ | |
| 06-27 | ' ACH Credit | 489.73 |
| | PAY PLUS HCCLAIMPMT 695421000*14702465 11\ | |
| 06-30 | ' ACH Credit | 75.92 |
| | ZP CIGNA4111 HCCLAIMPMT 696473591*17514505 35\ | |
| 06-30 | ' ACH Credit | 107.32 |
| | UNITEDHEALTHCARE HCCLAIMPMT W327273523*1411289 245*000087726\ | |
| 06-30 | ' ACH Credit | 458.88 |
| | PNC-ECHO HCCLAIMPMT 1196317187*1341858 379\ | |
| 06-30 | ' ACH Credit | 643.01 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 063 025 | |
| 06-30 | ' ACH Credit | 2,013.74 |
| | TSYS/TRANSFIRST CR CD DEP 39300982871468 MI D-ATLANTIC RHEUMATOLO CR CD DEP 063 025 | |
| 06-30 | ' Deposit | 3,729.56 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 60,194.83 | 06-10 | 56,815.13 | 06-20 | 9,547.04 |
| 06-02 | 63,180.93 | 06-11 | 59,749.13 | 06-23 | 11,912.41 |
| 06-03 | 63,314.30 | 06-12 | 25,459.27 | 06-24 | 12,728.27 |
| 06-04 | 46,781.08 | 06-13 | 25,771.39 | 06-25 | 15,753.38 |
| 06-05 | 49,831.65 | 06-16 | 34,591.77 | 06-26 | 16,952.02 |
| 06-06 | 58,255.72 | 06-17 | 30,800.45 | 06-27 | 19,002.68 |
| 06-09 | 58,514.20 | 06-18 | 31,122.88 | 06-30 | 23,941.90 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 06/30/2025

## Mid-Atlantic Rheumatology, LLC

**Sandy Spring Checking, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/15/2025

Reconciled by: Erinn Maury, MD

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 60,194.83 |
| Checks and payments cleared (33) | -92,727.39 |
| Deposits and other credits cleared (114) | 56,474.46 |
| Statement ending balance | 23,941.90 |
| | |
| Register balance as of 06/30/2025 | 23,941.90 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | 3,629.54 |
| Register balance as of 07/15/2025 | 27,571.44 |

**Details**

Checks and payments cleared (33)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Expense | | Infusystem | -318.00 |
| 06/04/2025 | Expense | | | -4,000.00 |
| 06/04/2025 | Expense | | | -14,245.70 |
| 06/04/2025 | Expense | | AT&T | -444.64 |
| 06/05/2025 | Expense | | | -71.80 |
| 06/05/2025 | Expense | | | -56.55 |
| 06/06/2025 | Expense | | | -19.19 |
| 06/06/2025 | Expense | | Amazon | -449.19 |
| 06/09/2025 | Expense | | | -190.10 |
| 06/09/2025 | Expense | | | -283.63 |
| 06/09/2025 | Expense | | Medical Mutual | -2,533.54 |
| 06/10/2025 | Expense | | TSYS | -2,174.52 |
| 06/12/2025 | Transfer | | | -35,000.00 |
| 06/13/2025 | Expense | | | -781.68 |
| 06/13/2025 | Expense | | Amazon | -32.46 |
| 06/16/2025 | Expense | | | -137.01 |
| 06/16/2025 | Expense | | Amazon | -50.07 |
| 06/17/2025 | Expense | | | -4,681.06 |
| 06/18/2025 | Expense | | | -588.50 |
| 06/18/2025 | Expense | | GoDaddy | -317.62 |
| 06/20/2025 | Expense | | | -132.19 |
| 06/20/2025 | Check | | | -50.00 |
| 06/20/2025 | Expense | | | -500.00 |
| 06/20/2025 | Check | | OI Infusions | -23,000.00 |
| 06/20/2025 | Expense | | Adobe | -21.19 |
| 06/20/2025 | Expense | | Updox | -143.05 |
| 06/20/2025 | Check | 16000025 | | -12.00 |
| 06/20/2025 | Expense | | Staples | -123.99 |
| 06/26/2025 | Expense | | Verizon | -280.50 |
| 06/30/2025 | Expense | | Indeed | -540.04 |
| 06/30/2025 | Expense | | GoDaddy | -546.07 |
| 06/30/2025 | Expense | | GoDaddy | -457.03 |
| 06/30/2025 | Expense | | GoDaddy | -546.07 |

| Total | | | | -92,727.39 |
|---|---|---|---|---|

Deposits and other credits cleared (114)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | | 356.04 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/02/2025 | Deposit | | TSYS | 746.41 |
| 06/02/2025 | Deposit | | TSYS | 2,075.01 |
| 06/02/2025 | Deposit | | UNHC Claim Pymt | 126.64 |
| 06/03/2025 | Deposit | | | 76.84 |
| 06/03/2025 | Deposit | | | 56.53 |
| 06/04/2025 | Deposit | | | 229.44 |
| 06/04/2025 | Deposit | | | 494.58 |
| 06/04/2025 | Deposit | | Humana | 99.35 |
| 06/04/2025 | Deposit | | TSYS | 1,150.10 |
| 06/04/2025 | Deposit | | | 183.65 |
| 06/05/2025 | Deposit | | | 1,780.86 |
| 06/05/2025 | Deposit | | | 25.93 |
| 06/05/2025 | Deposit | | | 388.15 |
| 06/05/2025 | Deposit | | | 75.99 |
| 06/05/2025 | Deposit | | | 25.93 |
| 06/05/2025 | Deposit | | TSYS | 423.61 |
| 06/05/2025 | Deposit | | | 266.52 |
| 06/05/2025 | Deposit | | UNHC Claim Pymt | 70.68 |
| 06/05/2025 | Deposit | | | 21.90 |
| 06/05/2025 | Deposit | | Humana | 99.35 |
| 06/06/2025 | Deposit | | TSYS | 878.36 |
| 06/06/2025 | Deposit | | | 153.14 |
| 06/06/2025 | Deposit | | UNHC Claim Pymt | 92.61 |
| 06/06/2025 | Deposit | | Bank Deposit | 7,630.49 |
| 06/06/2025 | Deposit | | | 137.85 |
| 06/09/2025 | Deposit | | TSYS | 656.77 |
| 06/09/2025 | Deposit | | | 651.28 |
| 06/09/2025 | Deposit | | Humana | 148.53 |
| 06/09/2025 | Deposit | | Humana | 238.60 |
| 06/09/2025 | Deposit | | UMR Ins Pymt | 101.64 |
| 06/09/2025 | Deposit | | TSYS | 807.66 |
| 06/09/2025 | Deposit | | UNHC Claim Pymt | 12.04 |
| 06/09/2025 | Deposit | | | 612.88 |
| 06/09/2025 | Deposit | | | 36.35 |
| 06/10/2025 | Deposit | | | 30.90 |
| 06/10/2025 | Deposit | | | 311.29 |
| 06/10/2025 | Deposit | | | 133.26 |
| 06/11/2025 | Deposit | | UNHC Claim Pymt | 172.15 |
| 06/11/2025 | Deposit | | Humana | 165.62 |
| 06/11/2025 | Deposit | | TSYS | 1,404.99 |
| 06/11/2025 | Deposit | | | 333.32 |
| 06/11/2025 | Deposit | | | 438.47 |
| 06/11/2025 | Deposit | | | 419.45 |
| 06/12/2025 | Deposit | | TSYS | 335.79 |
| 06/12/2025 | Deposit | | | 49.68 |
| 06/12/2025 | Deposit | | Humana | 139.25 |
| 06/12/2025 | Deposit | | | 91.64 |
| 06/12/2025 | Deposit | | | 26.53 |
| 06/12/2025 | Deposit | | | 67.25 |
| 06/13/2025 | Deposit | | TSYS | 429.39 |
| 06/13/2025 | Deposit | | | 584.50 |
| 06/13/2025 | Deposit | | UMR Ins Pymt | 112.37 |
| 06/16/2025 | Deposit | | Maryland Physician | 187.59 |
| 06/16/2025 | Deposit | | TSYS | 1,132.54 |
| 06/16/2025 | Deposit | | Bank Deposit | 5,104.66 |
| 06/16/2025 | Deposit | | | 148.94 |
| 06/16/2025 | Deposit | | TSYS | 1,842.39 |
| 06/16/2025 | Deposit | | UNHC Claim Pymt | 82.90 |
| 06/16/2025 | Deposit | | | 508.44 |
| 06/17/2025 | Deposit | | | 311.29 |
| 06/17/2025 | Deposit | | UNHC Claim Pymt | 34.42 |
| 06/17/2025 | Deposit | | Humana | 203.30 |
| 06/17/2025 | Deposit | | | 187.59 |
| 06/17/2025 | Deposit | | | 153.14 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/18/2025 | Deposit | | TSYS | 482.00 |
| 06/18/2025 | Deposit | | | 145.57 |
| 06/18/2025 | Deposit | | | 242.12 |
| 06/18/2025 | Deposit | | | 44.75 |
| 06/18/2025 | Deposit | | | 314.11 |
| 06/20/2025 | Deposit | | | 25.93 |
| 06/20/2025 | Deposit | | Humana | 139.25 |
| 06/20/2025 | Deposit | | TSYS | 965.60 |
| 06/20/2025 | Deposit | | Bank Deposit | 578.82 |
| 06/20/2025 | Deposit | | Humana | 99.35 |
| 06/20/2025 | Deposit | | | 25.93 |
| 06/20/2025 | Deposit | | TSYS | 386.04 |
| 06/20/2025 | Deposit | | Humana | 185.66 |
| 06/23/2025 | Deposit | | TSYS | 536.07 |
| 06/23/2025 | Deposit | | UNHC Claim Pymt | 86.64 |
| 06/23/2025 | Deposit | | Humana | 105.97 |
| 06/23/2025 | Deposit | | | 512.94 |
| 06/23/2025 | Deposit | | TSYS | 783.76 |
| 06/23/2025 | Deposit | | | 339.99 |
| 06/24/2025 | Deposit | | | 187.59 |
| 06/24/2025 | Deposit | | UNHC Claim Pymt | 222.38 |
| 06/24/2025 | Deposit | | | 187.59 |
| 06/24/2025 | Deposit | | | 69.04 |
| 06/24/2025 | Deposit | | Humana | 118.36 |
| 06/24/2025 | Deposit | | | 30.90 |
| 06/25/2025 | Deposit | | Humana | 228.55 |
| 06/25/2025 | Deposit | | TSYS | 1,113.47 |
| 06/25/2025 | Deposit | | | 314.11 |
| 06/25/2025 | Deposit | | | 928.42 |
| 06/25/2025 | Deposit | | | 404.21 |
| 06/25/2025 | Deposit | | | 36.35 |
| 06/26/2025 | Deposit | | | 584.50 |
| 06/26/2025 | Deposit | | UNHC Claim Pymt | 112.86 |
| 06/26/2025 | Deposit | | | 40.27 |
| 06/26/2025 | Deposit | | Humana | 132.46 |
| 06/26/2025 | Deposit | | | 146.51 |
| 06/26/2025 | Deposit | | TSYS | 462.54 |
| 06/27/2025 | Deposit | | Humana | 361.20 |
| 06/27/2025 | Deposit | | TSYS | 444.06 |
| 06/27/2025 | Deposit | | | 489.73 |
| 06/27/2025 | Deposit | | | 104.98 |
| 06/27/2025 | Deposit | | | 467.85 |
| 06/27/2025 | Deposit | | Humana | 182.84 |
| 06/30/2025 | Deposit | | TSYS | 643.01 |
| 06/30/2025 | Deposit | | UNHC Claim Pymt | 107.32 |
| 06/30/2025 | Deposit | | | 75.92 |
| 06/30/2025 | Deposit | | Bank Deposit | 3,729.56 |
| 06/30/2025 | Deposit | | | 458.88 |
| 06/30/2025 | Deposit | | TSYS | 2,013.74 |

| Total | | | | 56,474.46 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Expense | | Infusystem | -318.00 |
| 07/01/2025 | Expense | | Amazon | -9.98 |
| 07/01/2025 | Expense | | Amazon | -29.62 |
| 07/01/2025 | Expense | | Amazon | -84.86 |
| 07/02/2025 | Expense | | | -79.00 |
| 07/02/2025 | Expense | | Indeed | -27.95 |
| 07/02/2025 | Expense | | Amazon | -30.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2025 | Expense | | Medical Mutual | -2,381.48 |
| 07/02/2025 | Expense | | | -61.95 |
| 07/02/2025 | Expense | | | -900.00 |
| 07/02/2025 | Expense | | Ready Refresh | -76.21 |
| 07/03/2025 | Expense | | Henry Schein | -308.44 |
| 07/03/2025 | Expense | | GoDaddy | -1,117.33 |
| 07/03/2025 | Expense | | Asher & Associates | -3,985.00 |
| 07/07/2025 | Expense | | Henry Schein | -108.98 |
| 07/07/2025 | Expense | | Hartford Insurance | -1,690.00 |
| 07/07/2025 | Expense | | Infusystem | -551.20 |
| 07/08/2025 | Check | | | -35.00 |
| 07/08/2025 | Expense | | | -83.99 |
| 07/08/2025 | Expense | | Amazon | -199.95 |
| 07/10/2025 | Expense | | | -1,981.35 |
| 07/10/2025 | Expense | | Ready Refresh | -3.70 |
| 07/11/2025 | Expense | | Amazon | -72.05 |
| 07/14/2025 | Expense | | Amazon | -16.10 |

| Total | | | | -14,152.14 |
|---|---|---|---|---|

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Deposit | | | 130.21 |
| 07/02/2025 | Deposit | | | 878.36 |
| 07/02/2025 | Deposit | | | 130.46 |
| 07/02/2025 | Deposit | | TSYS | 961.69 |
| 07/02/2025 | Deposit | | | 137.86 |
| 07/02/2025 | Deposit | | | 33.87 |
| 07/03/2025 | Deposit | | | 89.85 |
| 07/03/2025 | Deposit | | UNHC Claim Pymt | 2.90 |
| 07/03/2025 | Deposit | | TSYS | 1,072.57 |
| 07/03/2025 | Deposit | | | 2,533.54 |
| 07/03/2025 | Deposit | | | 25.93 |
| 07/07/2025 | Deposit | | TSYS | 1,126.95 |
| 07/07/2025 | Deposit | | | 26.53 |
| 07/07/2025 | Deposit | | | 906.69 |
| 07/07/2025 | Deposit | | TSYS | 839.05 |
| 07/07/2025 | Deposit | | TSYS | 53.42 |
| 07/07/2025 | Deposit | | | 36.35 |
| 07/08/2025 | Deposit | | | 126.64 |
| 07/08/2025 | Deposit | | UNHC Claim Pymt | 274.99 |
| 07/09/2025 | Deposit | | Bank Deposit | 2,161.55 |
| 07/09/2025 | Deposit | | Humana | 105.97 |
| 07/09/2025 | Deposit | | | 30.90 |
| 07/09/2025 | Deposit | | Humana | 39.97 |
| 07/09/2025 | Deposit | | | 32.11 |
| 07/09/2025 | Deposit | | TSYS | 778.23 |
| 07/10/2025 | Deposit | | | 624.30 |
| 07/10/2025 | Deposit | | | 36.35 |
| 07/10/2025 | Deposit | | | 344.46 |
| 07/10/2025 | Deposit | | | 110.18 |
| 07/10/2025 | Deposit | | TSYS | 819.66 |
| 07/11/2025 | Deposit | | | 36.35 |
| 07/11/2025 | Deposit | | | 384.36 |
| 07/11/2025 | Deposit | | | 217.14 |
| 07/11/2025 | Deposit | | TSYS | 1,088.67 |
| 07/11/2025 | Deposit | | Humana | 139.25 |
| 07/11/2025 | Deposit | | UNHC Claim Pymt | 113.98 |
| 07/14/2025 | Deposit | | TSYS | 669.59 |
| 07/14/2025 | Deposit | | TSYS | 473.21 |
| 07/14/2025 | Deposit | | | 187.59 |

| Total | | | | 17,781.68 |
|---|---|---|---|---|

# Balance Sheet

## Mid-Atlantic Rheumatology, LLC

As of June 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| Buy & Bill | 51.77 |
| M&T Checking | 79,486.49 |
| Sandy Spring Checking | 23,941.90 |
| **Total for Bank Accounts** | **$103,480.16** |
| Accounts Receivable | |
| Accounts Receivable | |
| **Total for Accounts Receivable** | **0** |
| Other Current Assets | |
| Undeposited Funds | |
| **Total for Other Current Assets** | **0** |
| **Total for Current Assets** | **$103,480.16** |
| Fixed Assets | |
| Accumulated Depreciation | -269,708.00 |
| Furniture and Equipment | 101,277.25 |
| Lease hold Improvements | 162,054.56 |
| Medical Equipment | 20,536.08 |
| **Total for Fixed Assets** | **$14,159.89** |
| Other Assets | |
| Security Deposits Asset | 13,559.26 |
| **Total for Other Assets** | **$13,559.26** |
| **Total for Assets** | **$131,199.31** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | |
| **Total for Accounts Payable** | **0** |
| Credit Cards | |
| Elan CC | |
| M&T Credit Card- New | 49,632.75 |
| **Total for Credit Cards** | **$49,632.75** |
| Other Current Liabilities | |
| Accrued Pension Liability | |
| Accrued Pension Match | -48,305.08 |
| M&T line of credit | 182,591.14 |
| M&T loan | |
| **Total for Other Current Liabilities** | **$134,286.06** |

# Balance Sheet

## Mid-Atlantic Rheumatology, LLC

As of June 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Total for Current Liabilities** | **$183,918.81** |
| Long-term Liabilities | |
| Loan Payable- US HHS Stimulus | |
| SBA EIDL Loan | 41,793.05 |
| **Total for Long-term Liabilities** | **$41,793.05** |
| **Total for Liabilities** | **$225,711.86** |
| Equity | |
| Members Equity | -565,487.26 |
| Net Income | 45,833.19 |
| Members Draw | $419,924.98 |
| Officer's Health Insurance | -19,189.08 |
| Retirement | |
| Taxes | |
| **Total for Members Draw** | **$400,735.90** |
| Opening Balance Equity | 24,405.62 |
| **Total for Equity** | **-$94,512.55** |
| **Total for Liabilities and Equity** | **$131,199.31** |

# Statement of Cash Flows

## Mid-Atlantic Rheumatology, LLC

June 1-30, 2025

| FULL NAME | TOTAL |
|---|---:|
| **OPERATING ACTIVITIES** | |
| Net Income | 17,077.05 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| Accrued Pension Match | -5,355.13 |
| M&T line of credit | -2,000.00 |
| **Total for Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-$7,355.13** |
| **Net cash provided by operating activities** | **$9,721.92** |
| INVESTING ACTIVITIES | 0 |
| FINANCING ACTIVITIES | |
| Members Equity | 7,000.00 |
| SBA EIDL Loan | -731.00 |
| **Net cash provided by financing activities** | **$6,269.00** |
| **NET CASH INCREASE FOR PERIOD** | **$15,990.92** |
| **Cash at beginning of period** | **$87,489.24** |
| **CASH AT END OF PERIOD** | **$103,480.16** |

# Profit and Loss by Month

## Mid-Atlantic Rheumatology, LLC

June 1-30, 2025

| DISTRIBUTION ACCOUNT | JUNE 2025 | TOTAL |
|---|---:|---:|
| **Income** | | |
| Fee for Service Income | 206,273.82 | 206,273.82 |
| **Total for Income** | **206,273.82** | **$206,273.82** |
| **Cost of Goods Sold** | | |
| Supplements | 778.60 | 778.60 |
| Vaccines and Medicines | 81,681.06 | 81,681.06 |
| **Total for Cost of Goods Sold** | **82,459.66** | **$82,459.66** |
| **Gross Profit** | **123,814.16** | **$123,814.16** |
| **Expenses** | | |
| Advertising and Promotion | 540.04 | 540.04 |
| Bank Service Charges | 324.95 | 324.95 |
| Computer and Internet Expenses | 1,549.17 | 1,549.17 |
| Continuing Education | 500.00 | 500.00 |
| Credit Card Fees | 2,193.71 | 2,193.71 |
| Dues and Subscriptions | 546.86 | 546.86 |
| Employee Benefits | 11,066.88 | 11,066.88 |
| Equipment Rental | 283.63 | 283.63 |
| Insurance Expense | 2,533.54 | 2,533.54 |
| IT & Web Security Services | 3,122.16 | 3,122.16 |
| Legal | 4,000.00 | 4,000.00 |
| Meals and Entertainment | 132.19 | 132.19 |
| Medical Billing Subscriptions | 9,928.23 | 9,928.23 |
| Medical Records and Supplies | 242.01 | 242.01 |
| Office Supplies | 1,037.31 | 1,037.31 |
| Payroll Taxes | 17,166.59 | 17,166.59 |
| Rent Expense | 14,245.70 | 14,245.70 |
| Repairs and Maintenance | 12.00 | 12.00 |
| Salary & Wages | 34,619.00 | 34,619.00 |
| Small Medical Equipment | 318.00 | 318.00 |
| Telephone Expense | 725.14 | 725.14 |
| Website Maintenance | 1,650.00 | 1,650.00 |
| **Total for Expenses** | **106,737.11** | **$106,737.11** |
| **Net Operating Income** | **17,077.05** | **$17,077.05** |
| Other Income | | |
| Other Expenses | | |
| **Net Other Income** | **0** | **0** |
| **Net Income** | **17,077.05** | **$17,077.05** |